LOAN AGREEMENT

DATED AS OF AUGUST 11, 2017,

AMONG

**AKINMEARS, LLP,**

THE GUARANTORS FROM TIME TO TIME PARTY HERETO,

AND

**VIRAGE SPV 1 LLC**

**Exhibit No.**

**1**

exhibitsticker.com

VL1083

m2m
T 8A

## TABLE OF CONTENTS

Page

SECTION 1.　　DEFINITIONS; INTERPRETATION. .................................................................1

   Section 1.1.　　Definitions...........................................................................................1
   Section 1.2.　　Interpretation .....................................................................................6

SECTION 2.　　THE LOAN. .........................................................................................................6

   Section 2.1.　　The Loan ............................................................................................6
   Section 2.2.　　Calculation of Interest.......................................................................7
   Section 2.3.　　Maturity of Loan ...............................................................................7
   Section 2.4.　　Prepayments ......................................................................................7
   Section 2.5.　　Recourse............................................................................................7
   Section 2.6.　　Default Rate .......................................................................................7
   Section 2.7.　　Evidence of Indebtedness .................................................................8
   Section 2.8.　　Agreements Regarding Loan .............................................................8

SECTION 3.　　FEES....................................................................................................................9

   Section 3.1.　　Fees ...................................................................................................9

SECTION 4.　　PLACE AND APPLICATION OF PAYMENTS. ........................................................9

   Section 4.1.　　Place and Application of Payments ...................................................9
   Section 4.2.　　Non-Business Days............................................................................9
   Section 4.3.　　Payments Set Aside...........................................................................9

SECTION 5.　　REPRESENTATIONS AND WARRANTIES............................................................10

   Section 5.1.　　Organization and Qualification.......................................................10
   Section 5.2.　　Authority and Validity of Obligations ............................................10
   Section 5.3.　　Refinancing .....................................................................................11
   Section 5.4.　　Financial Reports ............................................................................11
   Section 5.5.　　No Material Adverse Change...........................................................11
   Section 5.6.　　Full Disclosure ................................................................................11
   Section 5.7.　　Governmental Authority and Licensing...........................................11
   Section 5.8.　　Legal Interest; Status of Eligible Cases ..........................................11
   Section 5.9.　　Litigation and Other Controversies.................................................11
   Section 5.10.　　Taxes ...............................................................................................12
   Section 5.11.　　Approvals.........................................................................................12
   Section 5.12.　　Compliance with Laws and Ethics...................................................12
   Section 5.13.　　Other Agreements ...........................................................................12
   Section 5.14.　　Solvency..........................................................................................12
   Section 5.15.　　No Default........................................................................................12

SECTION 6.　　CONDITIONS PRECEDENT AND CONDITION SUBSEQUENT............................12

i



| | | |
|---|---|---|
| Section 6.1. | Condition Precedent | 12 |
| Section 6.2. | Condition Subsequent | 13 |
| | | |
| SECTION 7. | COVENANTS. | 13 |
| | | |
| Section 7.1. | Maintenance of Business | 13 |
| Section 7.2. | Taxes and Assessments | 13 |
| Section 7.3. | Reports | 14 |
| Section 7.4. | Inspection | 14 |
| Section 7.5. | Borrowings and Guaranties | 14 |
| Section 7.6. | Liens | 15 |
| Section 7.7. | Mergers, Consolidations and Sales | 16 |
| Section 7.8. | Compliance with Laws | 16 |
| Section 7.9. | Application of Loan | 16 |
| | | |
| SECTION 8. | EVENTS OF DEFAULT AND REMEDIES. | 16 |
| | | |
| Section 8.1. | Events of Default | 16 |
| Section 8.2. | Non-Bankruptcy Defaults | 18 |
| Section 8.3. | Bankruptcy Defaults | 19 |
| | | |
| SECTION 9. | THE GUARANTEE. | 19 |
| | | |
| Section 9.1. | The Guarantee | 19 |
| Section 9.2. | Guarantee Unconditional | 19 |
| Section 9.3. | Discharge Only upon Payment in Full; Reinstatement in Certain Circumstances | 20 |
| Section 9.4. | Subrogation | 20 |
| Section 9.5. | Subordination | 20 |
| Section 9.6. | Waivers | 21 |
| Section 9.7. | Stay of Acceleration | 21 |
| Section 9.8. | Benefit to Guarantors | 21 |
| | | |
| SECTION 10. | COLLATERAL. | 21 |
| | | |
| Section 10.1. | Collateral | 21 |
| Section 10.2. | Direction of Proceeds; Depository Banks | 22 |
| Section 10.3. | Further Assurances | 22 |
| | | |
| SECTION 11. | MISCELLANEOUS. | 22 |
| | | |
| Section 11.1. | Notices | 22 |
| Section 11.2. | Amendments, Etc. | 23 |
| Section 11.3. | Costs and Expenses; Indemnification | 23 |
| Section 11.4. | No Waiver, Cumulative Remedies | 24 |
| Section 11.5. | Survival of Representations | 24 |
| Section 11.6. | Survival of Indemnities | 24 |
| Section 11.7. | Counterparts; Integration; Effectiveness | 24 |
| Section 11.8. | Headings | 25 |



| Section 11.9. | Severability of Provisions | 25 |
| Section 11.10. | Construction | 25 |
| Section 11.11. | Excess Interest | 25 |
| Section 11.12. | No Advisory or Fiduciary Responsibility | 26 |
| Section 11.13. | Binding Nature; Governing Law; Jurisdiction; Consent to Service of Process | 27 |
| Section 11.14. | Arbitration | 28 |
| Section 11.15. | Intentionally Omitted | 28 |
| Section 11.16. | USA Patriot Act | 28 |
| Section 11.17. | Confidentiality | 28 |

## LOAN AGREEMENT

This Loan Agreement is entered into as of August 11, 2017, by and among AkinMears, LLP, a Limited Liability Partnership organized under the laws of the State of Texas having an address of 5847 San Felipe Street, 45th Floor, Houston, TX 77057 (the *"Borrower"*), Truett Akin, as Guarantor, and **Virage SPV 1 LLC** (the *"Lender"*), as the lender as provided herein with an address of 1700 Post Oak Boulevard, 2 BLVD Place, Suite 300, Houston, Texas 77056.

### PRELIMINARY STATEMENT

Whereas, Akin Mears GP (the *"Partnership"*) is currently party to certain loan agreements with Lender or affiliates of Lender as follows: (i) Multi-Plaintiff Note Number 1057 by and between the Partnership and Virage SPV 1 LLC, dated as of February 10, 2017 ("Note 1057"); (ii) Multi-Plaintiff Note Number 126 by and between the Partnership and Series 2 - Virage Master LP, dated as of February 18, 2014 ("Note 126"); (iii) Multi-Plaintiff Note Number 1000 by and between the Partnership and Virage SPV 1 LLC, dated as of August 20, 2015 ("Note 1000"); (iv) Multi-Plaintiff Note Number 1106 by and between the Partnership and Virage SPV 1 LLC dated, as of February 26, 2016 ("Note 1106"); (v) Multi-Plaintiff Note Number 679 by and between the Partnership and Series 2 - Virage Master LP, dated as of October 8, 2014 ("Note 679"); (vi) Multi-Plaintiff Note Number 670 by and between the Partnership and Virage Series 2 – Master LP, dated as of November 13, 2014, ("Note 670"); and (vii) Multi-Plaintiff Note Number 507 by and between the Partnership and Series 1 - Virage Master LP, dated as of December 10, 2013 ("Note 507", and, collectively with Note 1057, Note 126, Note 1000, Note 1106, Note 679 and Note 670 above, the *"Existing Loan Agreements"*); and

Whereas, the Partnership (i) pursuant to registration filed with the Texas Secretary of State on June 16, 2017, the Partnership became a limited liability partnership under the name of Borrower, and (ii) the ownership interest in all of the Eligible Cases and any other Collateral (each as defined below) from the Partnership have become that of the Borrower, and

Whereas, the parties desire to redocument the Existing Loan Agreements which are currently in the name of the Partnership to be obligations of the new Borrower entity, and the Lender has agreed to extend a loan to the Borrower on the terms and conditions of this Agreement in order to satisfy the obligations under the terms of the Existing Loan Agreements, but with no additional credit extended to either the Partnership or the Borrower.

NOW, THEREFORE, in consideration of the mutual agreements contained herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto hereby agree as follows:

**Section 1.     DEFINITIONS; INTERPRETATION.**

Section 1.1.     *Definitions*.   The following terms when used herein shall have the following meanings:

*"Adverse Case Resolution"* means, with respect to any Eligible Case, a Case Resolution that results in no Case Proceeds.

"*Affiliate*" means, with respect to a specified Person, another Person that directly, or indirectly through one or more intermediaries, Controls or is Controlled by or is under common Control with the Person specified; *provided that*, in any event for purposes of this definition, any Person that owns, directly or indirectly, 10% or more of the securities having the ordinary voting power for the election of directors or governing body of a corporation or 10% or more of the partnership or other ownership interest of any other Person (other than as a limited partner of such other Person) will be deemed to control such corporation or other Person.

"*Agreement*" means this Loan Agreement, as the same may be amended, modified, restated or supplemented from time to time pursuant to the terms hereof.

"*Borrower*" is defined in the introductory paragraph of this Agreement.

"*Business Day*" means any day (other than a Saturday or Sunday) on which banks are not authorized or required to close in Houston, Texas.

"*Case Proceeds*" means, with respect to any Eligible Case, all funds and other property or value paid to or received directly or indirectly by or on behalf of the Borrower, Truett Akin IV, Michelle Mears or an Affiliate of Borrower for its own account (and not the client's share after deducting expenses) on account of (i) any and all gross, pre-tax monetary awards, damages, recoveries, judgments or other property or value awarded to or recovered by or on behalf of (or reduced to a debt owed to) the client on account or as a result or by virtue (directly or indirectly) of an Eligible Case, whether by negotiation, arbitration, mediation, diplomatic efforts, lawsuit, settlement, or otherwise, and includes all of the Borrower's legal and/or equitable rights, title and interest in and/or to any of the foregoing, whether in the nature of ownership, lien, security interest or otherwise; (ii) any consequential, recessionary, punitive, exemplary or treble damages, pre-judgment interest (including damages comparable to pre-judgment interest), post-judgment interest, penalties, and attorneys' and other fees and costs awarded or recovered on account thereof; and (iii) any recoveries against attorneys, accountants, experts, directors, officers or other related parties in connection with any of the foregoing or the pursuit of the Eligible Case. For the avoidance of doubt, "Case Proceeds" includes (without limitation) any and all of the foregoing in the form of cash, real estate, negotiable instruments, intellectual or intangible property, choses in action, contract rights, membership rights, subrogation rights, annuities, claims, refunds, and any other rights to payment of cash and/or transfer(s) of things of value or other property (including property substituted therefor), whether delivered or to be delivered in a lump sum or in installments, in relation to any Eligible Case or negotiation with any Person in relation to the Eligible Case, in all events only to the extent such value is actually received by the Borrower or such Affiliate. For further clarity, "Case Proceeds" includes amounts received on account of fees and expenses.

"*Case Resolution*" means, with respect to any Eligible Case, either full and final settlement of the Eligible Case or the entry of a final, non-appealable and enforceable judgment, in either case, resolving with prejudice all aspects and elements of such Eligible Case.

"*Change of Control*" means any Guarantor ceases to be an equity partner in the Borrower for any reason, including death, incapacity or termination.

*"Closing Date"* means the date of this Agreement or such later Business Day upon which each condition described in Section 6 shall be satisfied or waived in a manner acceptable to the Lender in its discretion.

*"Code"* means the Internal Revenue Code of 1986, as amended, and any successor statute thereto.

*"Collateral"* means all properties, rights, interests, and privileges from time to time subject to the Liens granted to the Lender by the Collateral Documents.

*"Collateral Documents"* means the Security Agreement and all other mortgages, deeds of trust, security agreements, pledge agreements, assignments, financing statements, control agreements, and other documents as shall from time to time secure or relate to the Obligations or any part thereof.

*"Control"* means the possession, directly or indirectly, of the power to direct or cause the direction of the management or policies of a Person, whether through the ability to exercise voting power, by contract or otherwise. "Controlling" and "Controlled" have meanings correlative thereto.

*"Debtor Relief Laws"* means the Bankruptcy Code of the United States of America, and all other liquidation, conservatorship, bankruptcy, assignment for the benefit of creditors, moratorium, rearrangement, receivership, insolvency, reorganization, or similar debtor relief laws of the United States or other applicable jurisdictions from time to time in effect.

*"Default"* means any event or condition which constitutes an Event of Default or any event or condition the occurrence of which would, with the passage of time or the giving of notice, or both, constitute an Event of Default.

*"Designated Disbursement Account"* means the operating account of the Borrower designated in writing to the Lender as the Borrower's Designated Disbursement Account (or such other account as the Borrower and the Lender may otherwise agree).

"*Effective Date*" shall mean the date first set forth above.

*"Eligible Case"* means each case or claim listed on Schedule 1.1 and, subject to Section 6.2, Schedule 1.1(b) and *"Eligible Cases"* means all of such cases and claims.

*"Event of Default"* means any event or condition identified as such in Section 8.1.

"*Existing Loan Agreements*" shall have the meaning as set forth in the recitals.

"*Existing Loans Balance*" means the collective amount of principal and interest due under the terms of the Existing Loan Agreements.

*"Expenses"* means costs and expenses of litigation, including court filing fees, deposition costs, expert fees and expenses, investigation costs, long-distance telephone charges, messenger service fees, photocopying expenses, process server fees, case development costs, and medical



expenses, and, in addition, marketing and case acquisition costs. Expenses shall not include attorney fees of the Loan Parties, salaries or other overhead of the Loan Parties. The Borrower agrees not to pass through any expenses to its client which are not permitted in the written contract between the Borrower and its client.

"*GKC Loans*" shall have the meaning as set forth in Section 7.5.

"*Governmental Authority*" means the government of the United States of America or any other nation, or of any political subdivision thereof, whether state or local, and any agency, authority, instrumentality, regulatory body, court, central bank or other entity exercising executive, legislative, judicial, taxing, regulatory or administrative powers or functions of or pertaining to government.

"*Guarantee*" of or by any Person (the *"guarantor"*) means any obligation, contingent or otherwise, of the guarantor guaranteeing or having the economic effect of guaranteeing any Indebtedness or other obligation of any other Person (the *"primary obligor"*) in any manner, whether directly or indirectly, and including any obligation of the guarantor, direct or indirect, (a) to purchase or pay (or advance or supply funds for the purchase or payment of) such Indebtedness or other obligation or to purchase (or to advance or supply funds for the purchase of) any security for the payment thereof, (b) to purchase or lease property, securities or services for the purpose of assuring the owner of such Indebtedness or other obligation of the payment thereof, (c) to maintain working capital, equity capital or any other financial statement condition or liquidity of the primary obligor so as to enable the primary obligor to pay such Indebtedness or other obligation or (d) as an account party in respect of any letter of credit or letter of guaranty issued to support such Indebtedness or obligation; *provided,* that the term Guarantee shall not include endorsements for collection or deposit in the ordinary course of business.

"*Guaranty Agreements*" means and includes the Guarantee of the Guarantors provided for in Section 9, and any other guaranty agreement executed and delivered in order to guarantee the Obligations or any part thereof in form and substance acceptable to the Lender.

"*Guarantors*" means and includes each Person that signs a Guaranty Agreement.

"*Indebtedness*" means for any Person (without duplication) (a) all indebtedness created, assumed or incurred in any manner by such Person representing money borrowed (including by the issuance of debt securities), (b) all indebtedness for the deferred purchase price of property or services (other than trade accounts payable arising in the ordinary course of business), (c) all indebtedness secured by any Lien upon property of such Person, whether or not such Person has assumed or become liable for the payment of such indebtedness, (d) all capitalized lease obligations of such Person, (e) all obligations of such Person on or with respect to letters of credit, bankers' acceptances and other extensions of credit whether or not representing obligations for borrowed money, (f) all obligations of such Person to purchase, redeem, retire, defease or otherwise make any payment in respect of any equity interest in such Person or any other Person or any warrant, right or option to acquire such equity interest, valued, in the case of a redeemable preferred interest, at the greater of its voluntary or involuntary liquidation preference plus accrued and unpaid dividends, and (g) all Guarantees of such Person in respect of any of the foregoing.



*"Interest Rate"* means **17%** per annum; unless prohibited under the laws of the State of the Borrower's principal place of business (i.e., the address set forth in the introductory paragraph above), in which case the Maximum Rate will apply.

*"IRS"* means the United States Internal Revenue Service.

*"Legal Requirement"* means any treaty, convention, statute, law, common law, rule, regulation, ordinance, license, permit, governmental approval, injunction, judgment, order, consent decree or other requirement of any governmental authority, whether federal, state, or local.

*"Lender"* means **VIRAGE SPV 1 LLC**, in its capacity as the lender hereunder, and any successor in such capacity.

*"Lien"* means any mortgage, lien, security interest, pledge, charge or encumbrance of any kind in respect of any property, including the interests of a vendor or lessor under any conditional sale, capital lease or other title retention arrangement.

*"Loan"* is defined in Section 2.1.

*"Loan Documents"* means this Agreement, the Note, the Collateral Documents, the Guaranty Agreements, and each other instrument or document to be delivered hereunder or thereunder or otherwise in connection therewith.

*"Loan Party"* means the Borrower and each of the Guarantors.

*"Material Adverse Effect"* means (a) a material adverse change in, or material adverse effect upon, the operations, business, property, condition (financial or otherwise) or prospects of the Borrower, (b) a material adverse impairment of the ability of any Loan Party to perform its obligations under any Loan Document or (c) a material adverse effect upon (i) the legality, validity, binding effect or enforceability against any Loan Party of any Loan Document or the rights and remedies of the Lender thereunder or (ii) the perfection or priority of any Lien granted under any Collateral Document.

*"Maturity Date"* means the earlier date of (i) September 1, 2024, (ii) the date 30 days after a Case Resolution has been achieved with respect to at least 90% of the Eligible Cases, or (iii) the date upon which the Loan is accelerated in accordance with Section 8.2 or 8.3 hereof.

*"Note"* is defined in Section 2.7.

*"Obligations"* means all obligations of the Borrower to pay principal and interest on the Loan, all fees and charges payable hereunder, and all other payment obligations of the Borrower or any other Loan Party arising under or in relation to any Loan Document, in each case whether now existing or hereafter arising, due or to become due, direct or indirect, absolute or contingent, and howsoever evidenced, held or acquired.

"*Partnership*" has the meaning as set forth in the introductory paragraph of this Agreement.

*"Person"* means any natural Person, corporation, limited liability company, trust, joint venture, association, company, partnership, Governmental Authority or other entity.

*"Responsible Officer"* of any Person means any executive officer of such Person and any other officer, equity partner or managing member or similar official thereof with responsibility for the administration of the obligations of such Person in respect of this Agreement.

*"Security Agreement"* means that certain Security Agreement dated the date of this Agreement between the Borrower and the Lender, as the same may be amended, modified, supplemented or restated from time to time.

*"U.S. Dollars"* and *"$"* each means the lawful currency of the United States of America.

     Section 1.2.   *Interpretation.*   The foregoing definitions are equally applicable to both the singular and plural forms of the terms defined. Whenever the context may require, any pronoun shall include the corresponding masculine, feminine and neuter forms. The words "include," "includes" and "including" shall be deemed to be followed by the phrase "without limitation." The word "will" shall be construed to have the same meaning and effect as the word "shall." Unless the context requires otherwise (a) any definition of or reference to any agreement, instrument or other document herein shall be construed as referring to such agreement, instrument or other document as from time to time amended, supplemented or otherwise modified (subject to any restrictions on such amendments, supplements or modifications set forth herein), (b) any reference herein to any Person shall be construed to include such Person's successors and assigns, (c) the words "herein," "hereof" and "hereunder," and words of similar import, shall be construed to refer to this Agreement in its entirety and not to any particular provision hereof, (d) all references herein to Articles, Sections, Exhibits and Schedules shall be construed to refer to Articles and Sections of, and Exhibits and Schedules to, this Agreement, (e) any reference to any law or regulation herein shall, unless otherwise specified, refer to such law or regulation as amended, modified or supplemented from time to time, and (f) the words "asset" and "property" shall be construed to have the same meaning and effect and to refer to any and all tangible and intangible assets and properties, including cash, securities, accounts and contract rights. All references to time of day herein are references to Houston, Texas, time unless otherwise specifically provided.

**Section 2.**   **THE LOAN.**

     Section 2.1.   *The Loan.*   The total combined principal balance under the terms of the Existing Loan Agreements is $56,302,967.63 and $21,013,622.17 of unpaid interest has accrued thereon and the Borrower agrees that such amounts are due and owing without defense, offset or counterclaim (the "*Existing Loans Balance*"). Subject to the terms and conditions hereof, and in order to redocument and consolidate the Existing Loans Balance between Borrower and Lender, without any additional proceeds advanced, the Lender agrees to make a loan in U.S. Dollars to the Borrower in the amount of $56,302,967.63 (the "*Loan*"). The Loan shall be

advanced in a single borrowing on the Closing Date to pay off the Existing Loans Balance with no additional amount loaned to Borrower. No amount repaid or prepaid on the Loan may be borrowed again.

Section 2.2. *Calculation of Interest.* The Loan shall bear interest at a rate per annum equal to the Interest Rate from the date of the Loan Agreement until the entire unpaid balance of the principal including unpaid accrued interest has been paid in full. Interest will begin accruing on the Business Day following the date of this Agreement. Interest shall be computed based on a 360-day year and the actual number of days elapsed.

Section 2.3. *Maturity of Loan.* The Borrower shall make a payment of all principal and interest not sooner paid on the Loan due and payable on the Maturity Date.

Section 2.4. *Prepayments.*

(a) *Optional.* The Borrower may prepay the Obligations in whole or in part (without penalty or premium) upon notice delivered by the Borrower to the Lender no later than 12:00 Noon (Houston time) on the date of prepayment.

(b) *Mandatory.* If the Borrower shall at any time or from time to time receive any Case Proceeds, the Borrower shall, within five (5) Business Days of receipt of any Case Proceeds, repay the Obligations in an aggregate amount equal to at least 60% of the amount of all such Case Proceeds; notwithstanding the forgoing, Borrower agrees that in the Event of Default, and in addition to any other rights of Lender under the terms of this Loan Agreement, Borrower agrees that 100% of all such Case Proceeds shall be used to repay the Obligations.

Section 2.5. *Recourse.* The Obligations are recourse to the Borrower and Guarantors as set forth in the terms of this Agreement.

Section 2.6. *Default Rate.* Notwithstanding anything to the contrary contained herein, while any Event of Default exists or after acceleration, the Borrower shall pay interest (after as well as before entry of judgment thereon to the extent permitted by law) on the principal amount of the Loan and other amounts at a rate per annum equal to the sum of 5.0% *plus* the Interest Rate; *provided, however,* that in the absence of acceleration pursuant to Section 8.2 or 8.3, any adjustments pursuant to this Section shall be made at the election of the Lender, with written notice to the Borrower (which election may be retroactively effective to the date of such Event of Default). While any Event of Default exists or after acceleration, interest shall be paid on demand of the Lender.

With respect to the Default Rate described above, Guarantor, individually and Borrower each agree to waive any claims against the Lender and any security trustee, and their respective directors, officers and employees (collectively, the "*Indemnified Parties*"), and that the Indemnified Parties shall not have any liability whatsoever arising from the terms and conditions of the Loan Agreement relating to the Interest Rate or the finance charge rate charged Borrower

under the Loan Agreement, including the Default Rate, provided such terms and conditions including the finance charges are enforced by Lender against Borrower in accordance with the Loan Agreement.

Guarantor, individually and Borrower each agree that the above waiver shall not be construed as or be deemed to be evidence of an admission or concession of any claim, fault, liability or damages whatsoever on the part of Lender.

Guarantor, individually and Borrower each acknowledge that they have had access to counsel of its own choice in negotiations leading up to execution of the Loan Agreement, including this waiver. In making the Loan Agreement Borrower, and in making this waiver, Guarantor, individually and Borrower each acknowledge that they have conducted such investigation and inquiry that it, in its sole discretion, deem necessary and in executing this waiver, neither Guarantor, individually or Borrower is relying or acting upon any advice or representation of Lender and that Borrower has not been influenced to any extent in entering in the Loan Agreement and Guarantor, individually or Borrower have not been influenced to any extent in entering into the Loan Agreement, including this Waiver by any statements made by any other party. Guarantor, individually and Borrower have each read this waiver and has had it fully explained to them by its counsel or have waived their right to do so.

Section 2.7.     *Evidence of Indebtedness*. The Lender shall maintain in accordance with its usual practice an account or accounts evidencing the indebtedness of the Borrower resulting from the Loan made by the Lender from time to time, including the amounts of principal and interest payable and paid to the Lender from time to time hereunder.

(a)     The Lender shall also maintain accounts in which it will record (i) the amount of the Loan made hereunder, (ii) the amount of any principal or interest due and payable or to become due and payable from the Borrower to the Lender hereunder and (iii) the amount of any sum received by the Lender hereunder from the Borrower.

(b)     The entries maintained in the accounts maintained pursuant to subsections (a) and (b) above shall be *prima facie* evidence of the existence and amounts of the Obligations therein recorded; *provided, however,* that the failure of the Lender to maintain such accounts or any error therein shall not in any manner affect the obligation of the Borrower to repay the Obligations in accordance with their terms.

(c)     The Borrower shall prepare, execute and deliver to the Lender a promissory note or notes payable to the Lender or its registered assigns in the forms of Exhibit A (the *"Note"*).

Section 2.8.     *Agreements Regarding Loan*. The Borrower and the Lender hereby agree that this Agreement and all the Loan Documents evidence a loan and financing agreement wherein the Lender is providing financing to the Borrower, and the Borrower represents to the Lender that the contemplated transactions do not constitute in any manner a fee sharing agreement between the Lender and the Borrower, and it is the intent of the Borrower to strictly comply with all Legal Requirements and all ethical obligations of the Borrower.

(a)   The Borrower and the Lender acknowledge and agree that the Lender does not have a contingent or other interest in the outcome of any Eligible Cases. The Lender shall have no direct contact with the Borrower's clients, and the Lender shall have no influence or control over the litigation strategy with respect to any Eligible Cases. The Borrower shall not, without the consent of the relevant client, disclose to the Lender any attorney-client privileged or confidential information of its clients relating to the Eligible Cases or otherwise. The Lender shall not interfere, and the Borrower shall not allow any interference by the Lender, with the attorney-client relationship in connection with any Eligible Cases or otherwise.

**Section 3.    FEES.**

Section 3.1.    *Fees.*

(a)   *Closing Fee.* There is no closing fee for this transaction.

(b)   *Late Fees.* In addition to any other amounts due hereunder, if any payment due hereunder is not received by the Lender on or before 1:00 p.m. (Houston time) of the third (3rd) Business Day after such payment is due, the Borrower shall pay to the Lender on demand a late fee equal to the greater of (i) the default interest rate on such unpaid amount at the rate set forth in Section 2.6, and (ii) $15.00.

**Section 4.    PLACE AND APPLICATION OF PAYMENTS.**

Section 4.1.    *Place and Application of Payments.* All payments of principal of and interest on the Loan, and all other Obligations payable by the Borrower under this Agreement and the other Loan Documents, shall be made by the Borrower to the Lender prior to 5:00 p.m. (Houston time) on the due date thereof at the place designated for payment by the Lender in Houston, Texas. Any payments received after such time shall be deemed to have been received by the Lender on the next Business Day. All such payments shall be made in U.S. Dollars, in immediately available funds at the place of payment, in each case without set-off or counterclaim. All payments shall first be applied to indemnities and expenses payable to Lender or any other indemnified Person under this Agreement and to the Loan Documents, then to all accrued but unpaid interest on the Loan and then to the outstanding principal balance of the Loan.

Section 4.2.    *Non-Business Days.* If any payment hereunder becomes due and payable on a day which is not a Business Day, the due date of such payment shall be extended to the next succeeding Business Day on which date such payment shall be due and payable. In the case of any payment of principal falling due on a day which is not a Business Day, interest on such principal amount shall continue to accrue during such extension at the rate per annum then in effect, which accrued amount shall be due and payable on the next scheduled date for the payment of interest.

Section 4.3.    *Payments Set Aside.* To the extent that any payment by or on behalf of the Borrower or any other Loan Party is made to the Lender is subsequently invalidated, declared to be fraudulent or preferential, set aside or

required (including pursuant to any settlement entered into by the Lender in its discretion) to be repaid to a trustee, receiver or any other party, in connection with any proceeding under any Debtor Relief Law or otherwise, then to the extent of such recovery, the obligation or part thereof originally intended to be satisfied shall be revived and continued in full force and effect as if such payment had not been made.

## Section 5. REPRESENTATIONS AND WARRANTIES.

The Borrower represents and warrants to the Lender as follows:

Section 5.1. *Organization and Qualification.* The Borrower is duly organized, validly existing, and in good standing as a limited liability company, limited partnership or corporation, as applicable, under the laws of the jurisdiction in which it is organized, has full and adequate power to conduct its business as now conducted, and is duly licensed or qualified in its jurisdiction or organization. No Loan Party is the subject of any order of relief under any Debtor Relief Law. As a result of the registration of the Borrower to become a limited liability partnership, the Borrower is now the legal owner of all right, title and interest in the Eligible Cases, and the Borrower is now fully liable for the Obligations under this Agreement and the Existing Loan Agreements as successor to the Partnership and to own the assets of the Partnership, including the Partnership's interest in the Eligible Cases.

Section 5.2. *Authority and Validity of Obligations.* Each Loan Party has full right and authority to enter into this Agreement and the other Loan Documents executed by it, to make the borrowings herein provided for (in the case of the Borrower), to guarantee the Obligations (in the case of each Guarantor), to grant to the Lender the Liens described in the Collateral Documents executed by the Borrower, and to perform all of its obligations hereunder and under the other Loan Documents executed by it. The Loan Documents delivered by the Loan Parties have been duly authorized, executed, and delivered by such Persons and constitute valid and binding obligations of such Loan Parties enforceable against each of them in accordance with their terms, except as enforceability may be limited by bankruptcy, insolvency, fraudulent conveyance or similar laws affecting creditors' rights generally and general principles of equity (regardless of whether the application of such principles is considered in a proceeding in equity or at law); and this Agreement and the other Loan Documents do not, nor does the performance or observance by any Loan Party of any of the matters and things herein or therein provided for, (a) contravene or constitute a default under any provision of law or any judgment, injunction, order or decree binding upon any Loan Party or any provision of the organizational documents (*e.g.*, charter, certificate or articles of association and operating agreement, partnership agreement, or other similar organizational documents) of any Loan Party, (b) contravene or constitute a default under any covenant, indenture or agreement of or affecting any Loan Party or any of their respective property, or (c) except for any Liens in favor of Post Oak Bank N.A. in existence as of the date hereof, result in the creation or imposition of any Lien on any property of any Loan Party other than the Liens granted in favor of the Lender pursuant to the Collateral Documents.

10

Section 5.3.  *Refinancing.*  There are no additional proceeds being extended or any fees due to the Lender on the Closing Date under this Agreement as this Loan is only being made to refinance the principal and interest under the Existing Loan Agreements.

Section 5.4.  *Financial Reports.*  All financial statements of the Loan Parties heretofore submitted to the Lender are true and correct in all material respects, have been prepared in accordance with appropriate accounting principles consistently applied, and truly and accurately reflect in all material respects the financial condition of the relevant Loan Party and, with respect to the Borrower, the results of the operations and cash flows for the Borrower as of the dates thereof and for the periods covered thereby.  The Borrower has no contingent liabilities which are material to it other than as indicated on such financial statements or, with respect to future periods, on the financial statements furnished pursuant to Section 7.3.

Section 5.5.  *No Material Adverse Change.*  Since February 1, 2017, (a) there has been no change in the condition (financial or otherwise) or business prospects of any Loan Party, none of which individually or in the aggregate could reasonably be expected to have a Material Adverse Effect nor (b) has there been a material adverse change in the value of the Collateral or the Borrower's interest in the same taken as a whole.

Section 5.6.  *Full Disclosure.*  The representations and warranties made to the Lender in this Agreement and the other Loan Documents do not contain any untrue statements of a material fact or omit a material fact necessary to make the material statements contained herein or therein not misleading.

Section 5.7.  *Governmental Authority and Licensing.*  The Borrower has received all licenses, permits, and approvals of all Governmental Authorities, if any, necessary to conduct their businesses.  No investigation or proceeding which, if adversely determined, could reasonably be expected to result in revocation or denial of any material license, permit or approval is pending or, to the knowledge of the Borrower, threatened.

Section 5.8.  *Legal Interest; Status of Eligible Cases.*  The Borrower has good and defensible legal interest in the Eligible Cases as set forth on Schedule 1.1, subject to no Liens other than such thereof as are permitted by Section 7.7.  The legal status and stated amount of the claim of the Eligible Cases, taken as a whole, as presented to Lender, whether included as a part of this Agreement or as a requirement under the terms of this Agreement, is true and accurate in all material respects.

Section 5.9.  *Litigation and Other Controversies.*  There is no litigation or governmental or arbitration proceeding pending, nor to the knowledge of any Loan Party threatened, against any Loan Party that would reasonably be expected to have a Material Adverse Effect.

Section 5.10.   *Taxes.*  All federal and state tax returns required to be filed by any Loan Party in any jurisdiction have, in fact, been filed (or extensions have been granted), and all taxes upon any Loan Party or upon any of their respective property, income or franchises, which are due and payable in such returns, have been paid before delinquency, except such Taxes, if any, as are being contested in good faith and by appropriate proceedings which prevent enforcement of the matter under contest and as to which adequate reserves established in accordance have been provided.

Section 5.11.   *Approvals.*  No authorization, consent, license or exemption from, or filing or registration with, any court or governmental department, agency or instrumentality, nor any approval or consent of any other Person, is or will be necessary to the valid execution, delivery or performance by any Loan Party of any Loan Document, except for (i) such approvals which have been obtained prior to the date of this Agreement and remain in full force and effect and (ii) filings which are necessary to perfect the security interests under the Collateral Documents.

Section 5.12.   *Compliance with Laws and Ethics.*  The Borrower is in compliance in all material respects with all Legal Requirements applicable to or pertaining to its business operations, including all federal, state and local attorney ethics rules and regulations relating to attorney financing.

Section 5.13.   *Other Agreements.*  No Loan Party is in default under the terms of any covenant, indenture or agreement of or affecting such Person or any of its property, which default if uncured could reasonably be expected to have a Material Adverse Effect.

Section 5.14.   *Solvency.*  The Borrower is solvent, able to pay its debts as they become due, and has sufficient capital to carry on its business.

Section 5.15.   *No Default.*  No Default has occurred and is continuing.

**Section 6.      CONDITIONS PRECEDENT AND CONDITION SUBSEQUENT.**

Section 6.1.   *Condition Precedent.*  This Agreement shall not be binding on Lender until this Agreement has been executed and delivered by the Borrower, the Guarantor and the Lender, and prior to making the Loan the following conditions precedent shall have been satisfied:

(a)   each of the representations and warranties set forth herein and in the other Loan Documents shall be true and correct as of said time, including but not limited to the quality, quantity, and value of the Eligible Cases;

(b)   no Default shall have occurred and be continuing or would occur as a result of the Loan;

(c)   the Lender shall have received the duly executed Note of the Borrower dated the date hereof and otherwise in compliance with the provisions of Section 2.7;

12

(d)    the Lender shall have received the Security Agreement duly executed by the Borrower and deposit account control agreements to the extent requested by the Lender;

(e)    the Lender shall have received copies of the Borrower's registration of limited liability partnership and partnership agreement (or comparable organizational documents) and any amendments thereto;

(f)    the capital and organizational structure of the Borrower shall be satisfactory to the Lender;

(g)    the Lender shall have received financing statement, tax, and judgment lien search results against the Collateral evidencing the absence of Liens thereon except as permitted by Section 7.6;

(h)    the Lender shall have received a fully executed Internal Revenue Service Form W-9 (or its equivalent) for the Borrower and the Guarantor; and

(i)    the Lender shall have received such other agreements, instruments, documents, and certificates as the Lender may reasonably request.

Section 6.2.    *Condition Subsequent.* Subsequent to the satisfaction of all of the obligations of Borrower under the AFP Loan (defined below) and the release of the collateral by such lender, Borrower and Guarantor agree that Borrower shall execute a security agreement to pledge additional Eligible Cases to Lender that will consist of those claims listed on the docket in Schedule 1.1(b). Borrower and Guarantor further agree that, subsequent to the payment of the AFP Loan and the satisfaction of the obligations thereunder, that any amounts paid or received on the Eligible Cases shall be deemed Case Proceeds and shall be applied to payment of the Loan as set forth in Section 2.4(b) above. Guarantor and Borrower agree to provide written notice to Lender within (3) Business Days of the payment in full of the AFP Loan.

**Section 7.    COVENANTS.**

The Borrower agrees that, so long as any credit is available to or in use by the Borrower hereunder, except to the extent compliance in any case or cases is waived in writing by the Lender:

Section 7.1.    *Maintenance of Business.* The Borrower shall preserve and maintain its existence. The Borrower shall preserve and keep in force and effect all licenses, permits, and approvals necessary to the proper conduct of its business.

Section 7.2.    *Taxes and Assessments.* The Borrower shall duly pay and discharge all material federal, state, and local taxes, rates, assessments, fees, and governmental charges upon or against it, in each case before the same become delinquent and before penalties accrue thereon, unless and to the extent that the same are being contested in good faith and by appropriate proceedings which prevent enforcement of the matter under contest and adequate reserves are provided therefor.

Section 7.3.     *Reports.*  The Borrower shall furnish to the Lender:

(a)    as soon as available, and in any event no later than 105 days after the last status report of all Eligible Cases was received by Lender, a status report of all Eligible Cases in the form and format provided in Exhibit E to this Agreement, prepared by the Borrower and certified to by a partner of the Borrower which status report shall describe the current status of the Eligible Cases, the expected date of receipt of Case Proceeds and any material developments since the last quarterly status report;

(b)    promptly after receipt thereof, a copy of each audit made by any regulatory agency of the books and records of any Loan Party or of notice of any material noncompliance with any applicable law, regulation or guideline relating to any Loan Party;

(c)    notice of any Change of Control;

(d)    promptly after knowledge thereof shall have come to the attention of any Responsible Officer of the Borrower or any Loan Party, written notice of (i) any threatened or pending litigation or governmental or arbitration proceeding or labor controversy against any Loan Party or any of their property which, if adversely determined, could reasonably be expected to have a Material Adverse Effect, (ii) the occurrence of any Material Adverse Effect, (iii) the occurrence of any Default or (iv) any material deterioration in the value of the Collateral or the Borrower's interest therein; and

(e)    promptly, from time to time, such other information regarding the operations, business affairs and financial condition of any Loan Party, or compliance with the terms of any Loan Document, as the Lender may reasonably request, subject to the terms of Section 2.8.

Section 7.4.     *Inspection.*  The Borrower shall permit the Lender and each of its duly authorized representatives and agents to visit and inspect any of its property, corporate books, and financial records (including documentation necessary to support the character and quality of the Collateral), to examine and make copies of its books of accounts and other financial records, and to discuss its affairs, finances, and accounts with, and to be advised as to the same by, its officers, employees and independent public accountants (and by this provision the Borrower hereby authorizes such accountants to discuss with the Lender the finances and affairs of the Borrower) at such reasonable times and intervals as the Lender may designate and, so long as no Default exists, with reasonable prior notice to the Borrower during ordinary business hours, subject at all times to all Legal Requirements and Section 2.8; provided however, Borrower shall not be required to disclose anything that is protected by the attorney-client privilege, a protective order prohibiting disclosure, or a confidentiality agreement binding on Borrower which would prohibit disclosure of same.

Section 7.5.     *Borrowings and Guaranties.*  The Borrower shall not issue, incur, assume, create or have outstanding any Indebtedness, or be or become liable

as endorser, guarantor, surety or otherwise for any Indebtedness or undertaking of any Person, or otherwise agree to provide funds for payment of the obligations of another, or supply funds thereto or invest therein or otherwise assure a creditor of another against loss, or apply for or become liable to the issuer of a letter of credit which supports an obligation of another, or subordinate any claim or demand it may have to the claim or demand of any Person; *provided, however,* that the foregoing shall not restrict nor operate to prevent:

(a)   the Obligations of the Borrower owing to the Lender and any other indebtedness, liabilities and obligations of the Borrower owing to the Lender;

(b)   purchase money Indebtedness of the Borrower in an amount not to exceed $250,000 in the aggregate at any one time outstanding;

(c)   secured Indebtedness to (i) Addison FundingCo, LLC under the terms of a Prepaid Forward Purchase Agreement dated as of April 24, 2015, in an amount not to exceed $32,000,000 (the "*Addison Loan*"), and (ii) in an amount not to exceed $250,000 in the aggregate at any one time outstanding; and Winnetka FundingCo, LLC under the terms of a Purchase Agreement dated as of April 24, 2015, in an amount not to exceed $18,000,000 (the "*Winnetka Loan*", and together with the Addison Loan, the "*GKC Loans*")

(d)   the Indebtedness owed to AFP Investments I LP, as Lender in connection with the refinancing of the GKC Loans or any re-financings of same, in an amount not to exceed the principal amount of $86,000,000 (the "*AFP Loan*");

(e)   any Indebtedness owed to Post Oak Bank N.A. (or it successor) in an amount not to exceed $3,000,000;

(f)   unsecured Indebtedness of the Borrower not otherwise permitted by this Section in an amount not to exceed $250,000 in the aggregate at any one time outstanding.

Section 7.6.   *Liens.*

The Borrower shall not create, incur or permit to exist any Lien of any kind on any of its property (including the Collateral); *provided, however,* that the foregoing shall not apply to nor operate to prevent:

(a)   Liens arising by statute in connection with worker's compensation, unemployment insurance, old age benefits, social security obligations, taxes, assessments, statutory obligations or other similar charges, provided in each case that the obligation is not for borrowed money and that the obligation secured is not overdue or, if overdue, is being contested in good faith by appropriate proceedings which prevent enforcement of the matter under contest and adequate reserves have been established therefor;

(b)   Liens on equipment of the Borrower created solely for the purpose of securing indebtedness permitted by Section 7.5(b), representing or incurred to finance the purchase price of such property, provided that no such Lien shall extend to or cover other property of the Borrower other than the respective property so acquired, and the principal amount of

indebtedness secured by any such Lien shall at no time exceed the purchase price of such property, as reduced by repayments of principal thereon;

(c) any interest or title of a lessor under any operating lease, including the filing of Uniform Commercial Code financing statements solely as a precautionary measure in connection with operating leases entered into by the Borrower in the ordinary course of its business;

(d) other encumbrances not materially affecting the conduct of the Borrower's business and not securing Indebtedness;

(e) Liens on cases and claims which do not constitute Collateral to secure indebtedness permitted by Section 7.5(c), and (d); and

(f) Liens on cases pursuant to the Indebtedness permitted by Section 7.5(e).

(g) Liens granted in favor of the Lender pursuant to the Collateral Documents.

Section 7.7. *Mergers, Consolidations and Sales.* The Borrower shall not be a party to any merger or consolidation or amalgamation, or sell, transfer, lease or otherwise dispose of all or substantially all of its assets. The Borrower shall not sell, transfer, refer, encumber or otherwise dispose of its legal interest in any Eligible Cases or enter into any agreement for the same or similar purpose without the written consent of the Lender; provided that the foregoing restrictions shall not apply to any Case Resolution in the ordinary course of business, or any referral fees or co-counsel arrangements entered into in the ordinary course of business by Borrower in connection with the referral of cases by Borrower to handing counsel or co-counsel. Borrower, Guarantor, and Michelle Mears agree not to establish another law firm or join another law firm during the terms of this Loan Agreement.

Section 7.8. *Compliance with Laws.* The Borrower shall comply in all material respects with all Legal Requirements applicable to or pertaining to its business operations, including all federal, state and local attorney ethics rules and regulations relating to attorney financing.

Section 7.9. *Application of Loan.* The Borrower agrees that the amount of the Loan shall be used solely for the purposes of restructuring and refinancing in full, as set forth in more detail in the Preliminary Statement above, the obligations of the Partnership under the terms of the Existing Loan Agreements and that no amounts shall be disbursed directly to Borrower.

**Section 8.    EVENTS OF DEFAULT AND REMEDIES.**

Section 8.1. *Events of Default.* Any one or more of the following shall constitute an *"Event of Default"* hereunder:

(a) default in the payment when due of all or any part of the principal of or interest on the Loan (whether at the stated maturity thereof or at any other time provided for in this

16

Agreement) or of any fee or other Obligation payable hereunder or under any other Loan Document or any default has occurred under any other agreement with the Lender;

(b)    default in the observance or performance of any covenant set forth in Sections 7.1, 7.5, 7.6, 7.7, 7.8,  or 7.9 of this Agreement;

(c)    default in the observance or performance of any other provision hereof (including Section 7.2, 7.3, 7.4 or 10.2) or of any other Loan Document which is not remedied within thirty (30) days after the earlier of (i) the date on which such failure shall first become known to any Responsible Officer of the Borrower or (ii) written notice thereof is given to the Borrower by the Lender;

(d)    any representation or warranty made herein or in any other Loan Document or in any certificate furnished to the Lender pursuant hereto or thereto or in connection with any transaction contemplated hereby or thereby is determined in the sole discretion of the Lender to be untrue in any material respect as of the date of the issuance or making or deemed making thereof;

(e)    (i) any event occurs or condition exists (other than those described in subsections (a) through (d) above) which is specified as an event of default under any of the other Loan Documents, or (ii) any of the Loan Documents shall for any reason not be or shall cease to be in full force and effect or is declared to be null and void, or (iii) except for the Liens permitted under Section 7.6(a) through and including Section 7.6(g), any of the Collateral Documents shall for any reason fail to create a valid and perfected first priority Lien in favor of the Lender in any Collateral purported to be covered thereby except as expressly permitted by the terms hereof, or (iv) any Loan Party takes any action for the purpose of terminating, repudiating or rescinding any Loan Document executed by it or any of its obligations thereunder;

(f)    default shall occur under any Indebtedness issued, assumed or guaranteed by any Loan Party in an amount in excess of $100,000, or under any indenture, agreement or other instrument under which the same may be issued, and such default shall continue for a period of time sufficient to permit the acceleration of the maturity of any such Indebtedness (whether or not such maturity is in fact accelerated), or any such Indebtedness shall not be paid when due (whether by demand, lapse of time, acceleration or otherwise);

(g)    (i) any judgment or judgments, writ or writs or warrant or warrants of attachment, or any similar process or processes, shall be entered or filed against any Loan Party, or against any of their respective property, in an aggregate amount for all such Persons in excess of $100,000 (except to the extent fully covered by insurance pursuant to which the insurer has accepted liability therefor in writing), and which remains undischarged, unvacated, unbonded or unstayed for a period of 30 days, or any action shall be legally taken by a judgment creditor to attach or levy upon any property of any Loan Party to enforce any such judgment, or (ii) any Loan Party shall fail within thirty (30) days to discharge one or more non-monetary judgments or orders which, individually or in the aggregate, could reasonably be expected to have a Material Adverse Effect, which judgments or orders, in any such case, are not stayed on appeal or otherwise being appropriately contested in good faith by proper proceedings diligently pursued;

17

(h)   any Change of Control shall occur; or the death or legal incompetence of any Guarantor shall occur;

(i)   any Loan Party shall (i) have entered involuntarily against it an order for relief under the United States Bankruptcy Code, as amended, and such order is not dismissed or revoked within sixty (60) days, (ii) not pay, or admit in writing its inability to pay, its debts generally as they become due, (iii) make an assignment for the benefit of creditors, (iv) apply for, seek, consent to or acquiesce in, the appointment of a receiver, custodian, trustee, examiner, liquidator or similar official for it or any substantial part of its property, (v) institute any proceeding seeking to have entered against it an order for relief under the United States Bankruptcy Code, as amended, to adjudicate it insolvent, or seeking dissolution, winding up, liquidation, reorganization, arrangement, adjustment or composition of it or its debts under any law relating to bankruptcy, insolvency or reorganization or relief of debtors or fail to file an answer or other pleading denying the material allegations of any such proceeding filed against it, (vi) take any corporate or similar action in furtherance of any matter described in parts (i) through (v) above, or (vii) fail to contest in good faith any appointment or proceeding described in Section 8.1(j);

(j)   a custodian, receiver, trustee, examiner, liquidator or similar official shall be appointed for any Loan Party, or any substantial part of any of its property, or a proceeding described in Section 8.1(i)(v) shall be instituted against any Loan Party, and such appointment continues undischarged or such proceeding continues undismissed or unstayed for a period of 30 days; or

(k)   the Borrower's engagement with the client is terminated for any reason (whether initiated by the Borrower, the client or legal process other than Adverse Case Resolution or such client is terminated by Borrower if Borrower determines that the case is not viable) with respect to more than 5% of Eligible Cases (a *"Client Termination"*); *provided, however,* that in the event of such Client Termination, the Borrower shall be permitted to present replacement cases to Lender in an effort to cure such breach; *provided further,* that such cases must be presented to Lender within thirty (30) days of the Client Termination and such cases will be deemed Eligible Cases unless and until Lender provides written notice of objection of same by Lender to Borrower which shall be given in Lender's good faith discretion.

Section 8.2.   *Non-Bankruptcy Defaults.*   When any Event of Default (other than those described in subsection (j) or (k) of Section 8.1 with respect to the Borrower) has occurred and is continuing, the Lender may, by written notice to the Borrower, declare the principal of and the accrued interest on the Loan to be forthwith due and payable and thereupon the Loan, including both principal and interest thereon, shall be and become immediately due and payable together with all other amounts payable under the Loan Documents without further demand, presentment, protest or notice of any kind.  In addition, the Lender may exercise all rights and remedies available to it under the Loan Documents or applicable law or equity when any such Event of Default has occurred and is continuing.  Without limiting the foregoing, the Lender may, if it so elects, seek the appointment of a receiver or keeper to take possession of the Collateral and to enforce any of the Lender's remedies, without prior notice or hearing as to such appointment.

18



Section 8.3.     *Bankruptcy Defaults.*  When any Event of Default described in subsections (i) or (j) of Section 8.1 with respect to the Borrower has occurred and is continuing, then the Loan shall immediately become due and payable together with all other amounts payable under the Loan Documents without presentment, demand, protest or notice of any kind.  In addition, the Lender may exercise all rights and remedies available to it under the Loan Documents or applicable law or equity when any such Event of Default has occurred and is continuing.

**Section 9.     THE GUARANTEE.**

Section 9.1.     *The Guarantee.*  To induce the Lender to provide the Loan described herein and in consideration of benefits expected to accrue to the Borrower by reason of the Loan and for other good and valuable consideration, receipt of which is hereby acknowledged, Truett B. Akin IV, an equity partner of the Borrower party hereto hereby unconditionally and irrevocably guarantees jointly and severally to the Lender, the due and punctual payment of the Obligations, including, but not limited to, the due and punctual payment of principal of and interest on the Loan, and the due and punctual payment of all other Obligations now or hereafter owed by the Borrower under the Loan Documents, in each case as and when the same shall become due and payable, whether at stated maturity, by acceleration, or otherwise, according to the terms hereof and thereof (including all interest, costs, fees, and charges after the entry of an order for relief against the Borrower or such other obligor in a case under the United States Bankruptcy Code or any similar proceeding, whether or not such interest, costs, fees and charges would be an allowed claim against the Borrower or any such obligor in any such proceeding).

Section 9.2.     *Guarantee Unconditional.*  The obligations of the Guarantor under this Section 9 shall be unconditional and absolute and, without limiting the generality of the foregoing, shall not be released, discharged, or otherwise affected by:

(a)     any full or limited extension, renewal, settlement, compromise, waiver, or release in respect of any obligation of any Loan Party or other obligor or of any other guarantor under this Agreement or any other Loan Document or by operation of law or otherwise;

(b)     any modification or amendment of or supplement to this Agreement or any other Loan Document;

(c)     any change in the corporate existence, structure, or ownership of, or any insolvency, bankruptcy, reorganization, or other similar proceeding affecting, any Loan Party or other obligor, any other guarantor, or any of their respective assets, or any resulting release or discharge of any obligation of any Loan Party or other obligor or of any other guarantor contained in any Loan Document;

(d)     the existence of any claim, set-off, or other rights which any Loan Party or other obligor or any other guarantor may have at any time against the Lender or any other Person, whether or not arising in connection herewith;

19

(e)     any failure to assert, or any assertion of, any claim or demand or any exercise of, or failure to exercise, any rights or remedies against any Loan Party or other obligor, any other guarantor, or any other Person or property;

(f)     any application of any sums by whomsoever paid or howsoever realized to any obligation of any Loan Party or other obligor, regardless of what obligations of any Loan Party or other obligor remain unpaid;

(g)     any invalidity or unenforceability relating to or against any Loan Party or other obligor or any other guarantor for any reason of this Agreement or of any other Loan Document or any provision of applicable law or regulation purporting to prohibit the payment by any Loan Party or other obligor or any other guarantor of the principal of or interest on any Loan or any other amount payable under the Loan Documents; or

(h)     any other act or omission to act or delay of any kind by the Lender or any other Person or any other circumstance whatsoever that might, but for the provisions of this subsection, constitute a legal or equitable discharge of the obligations of any Guarantor under this Section 9.

Section 9.3.     *Discharge Only upon Payment in Full; Reinstatement in Certain Circumstances.* Each Guarantor's obligations under this Section 9 shall remain in full force and effect until the principal of and interest on the Loan and all other amounts payable by the Borrower and the other Loan Parties under this Agreement and all other Loan Documents shall have been paid in full. If at any time any payment of the principal of or interest on any Loan or any other amount payable by any Loan Party or other obligor or any guarantor under the Loan Documents is rescinded or must be otherwise restored or returned upon the insolvency, bankruptcy, or reorganization of such Loan Party or other obligor or of any guarantor, or otherwise, each Guarantor's obligations under this Section 9 with respect to such payment shall be reinstated at such time as though such payment had become due but had not been made at such time.

Section 9.4.     *Subrogation.* Each Guarantor agrees it will not exercise any rights which it may acquire by way of subrogation by any payment made hereunder, or otherwise, until all the Obligations shall have been paid in full. If any amount shall be paid to a Guarantor on account of such subrogation rights at any time prior to the payment in full of the Obligations and all other amounts payable by the Loan Parties hereunder and the other Loan Documents, such amount shall be held in trust for the benefit of the Lender (and its Affiliates) and shall forthwith be paid to the Lender or be credited and applied upon the Obligations, whether matured or unmatured, in accordance with the terms of this Agreement.

Section 9.5.     *Subordination.* Each Guarantor (each referred to herein as a *"Subordinated Creditor"*) hereby subordinates the payment of all indebtedness, obligations, and liabilities of the Borrower or other Loan Party owing to such Subordinated Creditor, whether now existing or hereafter arising, to the indefeasible payment in full in cash of all Obligations. During the existence of any Event of Default, subject to Section 9.4, any such indebtedness, obligation, or liability of the

20



Borrower or other Loan Party owing to such Subordinated Creditor shall be enforced and performance received by such Subordinated Creditor as trustee for the benefit of the holders of the Obligations and the proceeds thereof shall be paid over to the Lender for application to the Obligations (whether or not then due), but without reducing or affecting in any manner the liability of such Guarantor under this Section 9.

Section 9.6.    *Waivers*.    Each Guarantor irrevocably waives acceptance hereof, presentment, demand, protest, and any notice not provided for herein, as well as any requirement that at any time any action be taken by the Lender or any other Person against the Borrower or any other Loan Party or other obligor, another guarantor, or any other Person. Furthermore, each Guarantor irrevocably waives the benefit of any right of discharge under Chapter 43 of the Texas Civil Practice and Remedies Code and all other rights of sureties and guarantors under such Chapter; and waives all rights or defenses arising under Rule 31 of the Texas Rules of Civil Procedure, Section 17.001 of the Texas Civil Practice and Remedies Code, or any other statute or law, common law, in equity, under contract or otherwise, or under any amendments, recodifications, supplements or any successor statute or law of or to any such statute or law.

Section 9.7.    *Stay of Acceleration*.    If acceleration of the time for payment of any amount payable by the Borrower or other Loan Party or other obligor under this Agreement or any other Loan Document is stayed upon the insolvency, bankruptcy or reorganization of the Borrower or such other Loan Party or obligor, all such amounts otherwise subject to acceleration under the terms of this Agreement or the other Loan Documents shall nonetheless be payable by the Guarantors hereunder forthwith on demand by the Lender.

Section 9.8.    *Benefit to Guarantors*.    Each Guarantor will derive substantial direct and indirect benefit from the extensions of credit hereunder, and each Guarantor acknowledges that this guarantee is necessary or convenient to the conduct, promotion and attainment of its business. Guarantor represents, warrants and covenants that the Borrower listed in this Agreement is of the law firms or legal related businesses owned and operated by Guarantor, and further that Guarantor will not establish another law firm or other legal business that will manage, administer or have any rights or obligations in the Eligible Cases or the Eligible Collateral Cases both now owned or hereafter acquired.

**Section 10.    COLLATERAL.**

Section 10.1.    *Collateral*.    Subject to any Lien in favor of Post Oak Bank as permitted under Section 7.5(f) hereof, the Obligations shall be secured by valid, perfected, and enforceable Liens on all right, title, and interest of the Borrower in all of the Case Proceeds of all Eligible Cases, whether now owned or hereafter acquired. Subject to the foregoing, the Borrower acknowledges and agrees that the Liens on the Collateral shall be granted to the Lender and shall be valid and perfected first

21

priority Liens, in each case pursuant to one or more Collateral Documents from such Persons, each in form and substance satisfactory to the Lender.

Section 10.2.   *Direction of Proceeds; Depository Banks.*   Within ten (10) Business Days of request by Lender, the Borrower shall make such arrangements as may be requested by the Lender to assure that all Case Proceeds are deposited (in the same form as received) in a deposit account maintained with a commercial bank reasonably acceptable to the Lender and Borrower subject to a deposit account control agreement in favor of the Lender on terms reasonably satisfactory to the Lender or otherwise held in the name of the Lender as agent for the Borrower (such deposit account being hereinafter referred to as the *"Assigned Account"*). As part of Borrower's foregoing obligation, if applicable, Borrower shall send a written direction (*"Letter of Direction"*) to the administrator of the litigation or qualified settlement fund to direct any Case Proceeds due to Borrower to the Assigned Account until further notice. A form of this Letter of Direction is attached hereto as Exhibit C. Borrower shall provide a copy of the Letter of Direction to Lender that has been accepted and countersigned by Borrower. Borrower shall not revoke the Letter of Direction until the Loan has been paid in full or by prior written agreement with Lender. Any Case Proceeds received by the Borrower shall be promptly deposited into the Assigned Account and, until so deposited, shall held by it in trust for the Lender. The Borrower acknowledges and agrees that the Lender has (and is hereby granted to the extent it does not already have) a Lien on the Assigned Account and all funds contained therein to secure the Obligations. The Lender may apply the funds on deposit in the Assigned Account to the Obligations (whether or not then due) as set forth in Section 2.4(b) and distribute the excess to the Borrower.

Section 10.3.   *Further Assurances.*   The Borrower agrees that it shall, from time to time at the request of the Lender, execute and deliver such documents and do such acts and things as the Lender may reasonably request in order to provide for or perfect or protect such Liens on the Collateral or otherwise carry out the terms of this Agreement.

## Section 11.   MISCELLANEOUS.

Section 11.1.   *Notices.*

(a)   *Notices Generally.*   Except in the case of notices and other communications expressly permitted to be given by telephone (and except as provided in subsection (b) below), all notices and other communications provided for herein shall be in writing and shall be delivered by hand or overnight courier service, mailed by certified or registered mail to the addresses listed in the introductory paragraph of this Agreement. Notices sent by hand or overnight courier service, or mailed by certified or registered mail, shall be deemed to have been given when received. Notices delivered through electronic communications, to the extent provided in subsection (b) below, shall be effective as provided in said subsection (b).

(b)   *Electronic Communications.*   The Lender or the Borrower may, in its discretion, agree to accept notices and other communications to it hereunder by electronic communications

22

pursuant to procedures approved by it; *provided* that approval of such procedures may be limited to particular notices or communications. Unless the Lender otherwise prescribes, (i) notices and other communications sent to an e-mail address shall be deemed received upon the sender's receipt of an acknowledgement from the intended recipient (such as by the "return receipt requested" function, as available, return e-mail or other written acknowledgement), and (ii) notices or communications posted to an Internet or intranet website shall be deemed received upon the deemed receipt by the intended recipient, at its e-mail address as described in the foregoing clause (i), of notification that such notice or communication is available and identifying the website address therefor; *provided* that, for both clauses (i) and (ii) above, if such notice, email or other communication is not sent during the normal business hours of the recipient, such notice or communication shall be deemed to have been sent at the opening of business on the next business day for the recipient.

(c)  *Change of Address, Etc.*  Any party hereto may change its address for notices and other communications hereunder by notice to the other parties hereto.

Section 11.2.      *Amendments, Etc.*  No amendment, modification, termination or waiver of any provision of this Agreement or of any other Loan Document, nor consent to any departure by the Borrower therefrom, shall in any event be effective unless the same shall be in writing and signed by the Lender.  No notice to or demand on the Borrower in any case shall entitle the Borrower to any other or further notice or demand in similar or other circumstances.

Section 11.3.      *Costs and Expenses; Indemnification.*  Section 11.4. Each Party shall bear its own respective costs and expenses in connection with the negotiation, preparation, execution and delivery of this Agreement and the other Loan Documents. The Borrower agrees to pay on demand the costs and expenses of the Lender in connection with any subsequent consents hereunder or waivers or amendments hereto or thereto, including the reasonable fees and expenses of counsel for the Lender with respect to all of the foregoing (whether or not the transactions contemplated by any such waiver or amendment are consummated). The Borrower further agrees to pay to the Lender or any other holder of the Obligations all costs and expenses (including court costs and reasonable attorneys' fees), if any, incurred or paid by the Lender or any other holder of the Obligations in connection with any Default or Event of Default or in connection with the enforcement of this Agreement or any of the other Loan Documents or any other instrument or document delivered hereunder or thereunder (including, without limitation, all such costs and expenses incurred in connection with any proceeding under the United States Bankruptcy Code involving the Borrower or any guarantor). The Borrower further agrees to indemnify the Lender, and any security trustee, and their respective directors, officers and employees, against all losses, claims, damages, penalties, judgments, liabilities and expenses (including, without limitation, all expenses of litigation or preparation therefor, whether or not the indemnified Person is a party thereto) which any of them may pay or incur arising out of or relating to any Loan Document or any of the transactions contemplated thereby or the direct or indirect application or proposed application of the proceeds of any extension of credit made available hereunder, other than those which arise from the gross negligence or willful



misconduct of the party claiming indemnification. The Borrower, upon demand by the Lender at any time, shall reimburse the Lender for any legal or other expenses incurred in connection with investigating or defending against any of the foregoing except if the same is directly due to the negligence or willful misconduct of the party to be indemnified. The obligations of the Borrower under this Section shall survive the termination of this Agreement.

(a)    All amounts due under this Section shall be payable within five (5) Business Days after demand therefor.

(b)    Each party's obligations under this Section shall survive the termination of the Loan Documents and payment of the obligations hereunder.

Section 11.4. *No Waiver, Cumulative Remedies*. No delay or failure on the part of the Lender or on the part of the holder or holders of any of the Obligations in the exercise of any power or right under any Loan Document shall operate as a waiver thereof or as an acquiescence in any default, nor shall any single or partial exercise of any power or right preclude any other or further exercise thereof or the exercise of any other power or right. The rights and remedies hereunder of the Lender and of the holder or holders of any of the Obligations are cumulative to, and not exclusive of, any rights or remedies which any of them would otherwise have.

Section 11.5. *Survival of Representations*. All representations and warranties made herein or in any other Loan Document or in certificates given pursuant hereto or thereto shall survive the execution and delivery of this Agreement and the other Loan Documents, and shall continue in full force and effect with respect to the date as of which they were made as long as any credit is in use or available hereunder.

Section 11.6. *Survival of Indemnities*. All indemnities and other provisions relative to reimbursement to the Lender of amounts sufficient to protect the yield of the Lender with respect to the Loan, including, but not limited to, Section 11.3, shall survive the termination of this Agreement and the other Loan Documents and the payment of the Obligations.

Section 11.7. *Counterparts; Integration; Effectiveness*. This Agreement may be executed in counterparts (and by different parties hereto in different counterparts), each of which shall constitute an original, but all of which when taken together shall constitute a single contract. This Agreement and the other Loan Documents, and any separate letter agreements with respect to fees payable to the Lender, constitute the entire contract among the parties relating to the subject matter hereof and supersede any and all previous agreements and understandings, oral or written, relating to the subject matter hereof. This Agreement shall become effective when it shall have been executed by the Lender and when the Lender shall have received counterparts hereof that, when taken together, bear the signatures of each of the other parties hereto. Delivery of an executed counterpart of a signature page of this Agreement by facsimile or in electronic (e.g., "pdf" or "tif") format shall be effective as delivery of a manually executed counterpart of this Agreement.

24



Section 11.8. *Headings.* Section headings used in this Agreement are for reference only and shall not affect the construction of this Agreement.

Section 11.9. *Severability of Provisions.* Any provision of any Loan Document which is unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such unenforceability without invalidating the remaining provisions hereof or affecting the validity or enforceability of such provision in any other jurisdiction. All rights, remedies and powers provided in this Agreement and the other Loan Documents may be exercised only to the extent that the exercise thereof does not violate any applicable mandatory provisions of law, and all the provisions of this Agreement and other Loan Documents are intended to be subject to all applicable mandatory provisions of law which may be controlling and to be limited to the extent necessary so that they will not render this Agreement or the other Loan Documents invalid or unenforceable.

Section 11.10. *Construction.* The parties acknowledge and agree that the Loan Documents shall not be construed more favorably in favor of any party hereto based upon which party drafted the same, it being acknowledged that all parties hereto contributed substantially to the negotiation of the Loan Documents. Each Loan Party acknowledges that it has had access to counsel of its own choice in negotiations leading up to execution of this Agreement. Each Loan Party acknowledges that (a) it has conducted such investigation and inquiry that it, in its sole discretion, deems necessary and in executing this Agreement, (b) no Loan Party is relying or acting upon any advice or representation of the Lender and (c) no Loan Party has been influenced to any extent in entering in this Agreement by any statements made by any other party. Each Loan Party has read this Agreement and has had it fully explained to them by its counsel or has waived its right to do so. Nothing contained herein shall be deemed or construed to permit any act or omission which is prohibited by the terms of any Collateral Document, the covenants and agreements contained herein being in addition to and not in substitution for the covenants and agreements contained in the Collateral Documents.

Section 11.11. *Excess Interest.* Notwithstanding any provision to the contrary contained herein or in any other Loan Document, no such provision shall require the payment or permit the collection of any amount of interest in excess of the maximum amount of interest permitted by applicable law (after giving effect to any separate usury waiver that the Borrower may have delivered to the Lender) to be charged for the use or detention, or the forbearance in the collection, of all or any portion of the Loan or other obligations outstanding under this Agreement or any other Loan Document (*"Excess Interest"*). If any Excess Interest is provided for, or is adjudicated to be provided for, herein or in any other Loan Document, then in such event (a) the provisions of this Section shall govern and control, (b) neither the Borrower nor any guarantor or endorser shall be obligated to pay any Excess Interest, (c) any Excess Interest that the Lender may have received hereunder shall, at the option of the Lender, be (i) applied as a credit against the then outstanding principal amount of Obligations hereunder and accrued and unpaid interest thereon (not to exceed the maximum amount permitted by applicable law), (ii) refunded to

25



the Borrower, or (iii) any combination of the foregoing, (d) the interest rate payable hereunder or under any other Loan Document shall be automatically subject to reduction to the maximum lawful contract rate allowed under applicable usury laws (the *"Maximum Rate"*), and this Agreement and the other Loan Documents shall be deemed to have been, and shall be, reformed and modified to reflect such reduction in the relevant interest rate, and (e) neither the Borrower nor any guarantor or endorser shall have any action against the Lender for any damages whatsoever arising out of the payment or collection of any Excess Interest.  Notwithstanding the foregoing, if for any period of time interest on any of Borrower's Obligations is calculated at the Maximum Rate rather than the applicable rate under this Agreement, and thereafter such applicable rate becomes less than the Maximum Rate, the rate of interest payable on the Borrower's Obligations shall remain at the Maximum Rate until the Lender has received the amount of interest which the Lender would have received during such period on the Borrower's Obligations had the rate of interest not been limited to the Maximum Rate during such period.

Section 11.12. *No Advisory or Fiduciary Responsibility.*  In connection with all aspects of each transaction contemplated hereby (including in connection with any amendment, waiver or other modification hereof or of any other Loan Document), each Loan Party acknowledges and agrees, and acknowledges its Affiliates' understanding, that: (a) (i) no fiduciary, advisory or agency relationship between any Loan Party and the Lender is intended to be or has been created in respect of the transactions contemplated hereby or by the other Loan Documents, irrespective of whether the Lender has advised or is advising any Loan Party on other matters, (ii) the arranging and other services regarding this Agreement provided by the Lender are arm's-length commercial transactions between such Loan Parties and their Affiliates, on the one hand, and the Lender, on the other hand, (iii) each Loan Party has consulted its own legal, accounting, regulatory and tax advisors to the extent that it has deemed appropriate and (iv) each Loan Party is capable of evaluating, and understands and accepts, the terms, risks and conditions of the transactions contemplated hereby and by the other Loan Documents and is sophisticated in the practice of law and in borrowing funds to finance litigation expenses; and (b) (i) the Lender is and has been acting solely as a principal and, except as expressly agreed in writing by the relevant parties, has not been, is not, and will not be acting as an advisor, agent or fiduciary for any Loan Party or any of its Affiliates, or any other Person; (ii) the Lender has no obligation to any Loan Party or any of its Affiliates with respect to the transactions contemplated hereby except those obligations expressly set forth herein and in the other Loan Documents; and (iii) the Lender and its respective Affiliates may be engaged, for their own accounts or the accounts of customers, in a broad range of transactions that involve interests that differ from those of any Loan Party and its Affiliates, and the Lender has no obligation to disclose any of such interests to any Loan Party or its Affiliates and (iv) the Lender has not solicited any clients for the Borrower and has not recommended any clients to the Borrower.  To the fullest extent permitted by law, each Loan Party hereby waives and releases any claims that it may have against the Lender with respect to any breach or alleged breach of agency or fiduciary duty in connection with any aspect of any transaction contemplated hereby.



Section 11.13. *Binding Nature; Governing Law; Jurisdiction; Consent to Service of Process.* (a) This Agreement shall be binding upon the Borrower and its successors and assigns, and shall inure to the benefit of the Lender and the benefit of its successors and assigns, including any subsequent holder of the Obligations. The Borrower may not assign its rights hereunder without the written consent of the Lender. This Agreement constitutes the entire understanding of the parties with respect to the subject matter hereof and any prior agreements, whether written or oral, with respect thereto are superseded hereby.

(b) THIS AGREEMENT, THE NOTES AND THE OTHER LOAN DOCUMENTS (EXCEPT AS OTHERWISE SPECIFIED THEREIN), AND THE RIGHTS AND DUTIES OF THE PARTIES HERETO, SHALL BE CONSTRUED AND DETERMINED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS WITHOUT REGARD TO CONFLICTS OF LAW PRINCIPLES THAT WOULD REQUIRE APPLICATION OF THE LAWS OF ANOTHER JURISDICTION; PROVIDED, HOWEVER, FOR PURPOSES OF CLARIFICATION AND NOT AS A LIMITATION, THE TERMS OF THE AGREEMENT AND THE NOTES RELATED TO THE INTEREST RATE WILL BE CONSTRUED BY AND DETERMINED IN ACCORDANCE WITH THE LAW OF THE STATE OF THE BORROWER'S PRINCIPAL PLACE OF BUSINESS.

(c) Subject to Section 11.14 below, each party hereto hereby irrevocably and unconditionally submits, for itself and its property, to the nonexclusive jurisdiction of the United States District Court for the Southern District of Texas and of any Texas State court sitting in the City of Houston, and any appellate court from any thereof, in any action or proceeding arising out of or relating to any Loan Document, or for recognition or enforcement of any judgment, and each party hereto hereby irrevocably and unconditionally agrees that all claims in respect of any such action or proceeding may be heard and determined in such Texas State court or, to the extent permitted by applicable Legal Requirements, in such federal court. Each party hereto hereby agrees that a final judgment in any such action or proceeding shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by applicable Legal Requirements. Nothing in this Agreement or any other Loan Document or otherwise shall affect any right that the Lender may otherwise have to bring any action or proceeding relating to this Agreement or any other Loan Document against the Borrower or any Guarantor or its respective properties in the courts of any jurisdiction.

(d) Subject to Section 11.14, each Loan Party hereby irrevocably and unconditionally waives, to the fullest extent permitted by applicable Legal Requirements, any objection which it may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement or any other Loan Document in any court referred to in Section 11.13(c). Each party hereto hereby irrevocably waives, to the fullest extent permitted by applicable Legal Requirements, the defense of an inconvenient forum to the maintenance of such action or proceeding in any such court.

(e) Each party to this Agreement irrevocably consents to service of process in any action or proceeding arising out of or relating to any Loan Document, in the manner provided for notices (other than e-mail) in Section 11.1. Nothing in this Agreement or any other Loan Document will affect the right of any party to this Agreement to serve process in any other manner permitted by applicable Legal Requirements.



Section 11.14. *Arbitration*.   The Parties agree that any dispute under this Agreement shall be resolved pursuant to binding arbitration pursuant to the rules and auspices of the American Arbitration Association.   Any arbitration shall be conducted in Houston, Texas before a single arbitrator.  The Parties shall select a mutually acceptable arbitrator, or in the event there is no such agreement, the arbitrator shall be selected by the Houston office of the American Arbitration Association. In the event the parties mutually agree on an arbitrator, the parties may mutually agree to not use the American Arbitration Association to administrate the arbitration proceeding.

Section 11.15. *Intentionally Omitted*.

Section 11.16. *USA Patriot Act*.  The Lender hereby notifies the Borrower that pursuant to the requirements of the USA Patriot Act (Title III of Pub. L. 107-56 (signed into law October 26, 2001)) (the *"Act"*), it is required to obtain, verify, and record information that identifies the Borrower, which information includes the name and address of the Borrower and other information that will allow the Lender to identify the Borrower in accordance with the Act.

Section 11.17. *Confidentiality*.  The Loan Parties and Lender acknowledge that this Agreement and the other Loan Documents are for their confidential use only and may not, without the written consent of the other party, be disclosed by any party to any other Person other than Representatives of the parties having a need to know the same, except where such disclosure is required by law or legal process (in which case the parties agree to notify the other party promptly thereof).  As used above, "Representatives" of a party means such party or its employees, directors, officers, attorneys, accountants, financial advisors and agents (but not commercial lenders).

[SIGNATURE PAGES TO FOLLOW]



28

This Loan Agreement is entered into between us for the uses and purposes hereinabove set forth as of the date first above written (the "*Effective Date*").

*"BORROWER"*

**AkinMears, LLP**

By_____
Name:      **Truett B. Akin, IV**
Title:      **Partner**

By_____
Name:      **Michelle L. Mears**
Title:      **Partner**


*"GUARANTORS"*

EACH GUARANTOR ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS LOAN AGREEMENT (WHICH INCLUDES THE GUARANTEE) AS OF THE TIME OF EXECUTION.

_____
**TRUETT B. AKIN, IV**, individually

[Signature Page to Loan Agreement]

"LENDER"

Virage SPV 1 LLC, a Delaware limited liability company

By:     Virage Capital Management LP,
        its manager

By:     Virage LLC, its General Partner

By: _____
Name:       Edward Ondarza
Title       Manager

EXHIBIT A

PROMISSORY NOTE

U.S. **Principal**                                                              **August** 11, 2017

FOR VALUE RECEIVED, the undersigned, **AkinMears, LLP**, a law firm organized under the laws of the State of Texas (the *"Borrower"*), hereby promises to pay to **Virage SPV 1 LLC** (the *"Lender"*) or its registered assigns at the principal office of the Lender in Houston, Texas (or such other location as the Lender may designate to the Borrower), in immediately available funds, the principal sum of **[Principal in Words]** Dollars (**Principal**) or, if less, the aggregate unpaid principal amount of the Loan made or maintained by the Lender to the Borrower pursuant to the Loan Agreement, in the manner and subject to the terms of Section 2 of the Loan Agreement, together with interest on the principal amount of such Loan from time to time outstanding hereunder at the rates, and payable in the manner and on the dates, specified in the Loan Agreement.

This Note is the Note referred to in the Loan Agreement dated as of August 11, 2017 among the Borrower, the Guarantors party thereto, and the Lender (as extended, renewed, amended or restated from time to time, the *"Loan Agreement"*), and this Note and the holder hereof are entitled to all the benefits and security provided for thereby or referred to therein, to which Loan Agreement reference is hereby made for a statement thereof. All defined terms used in this Note, except terms otherwise defined herein, shall have the same meaning as in the Loan Agreement. This Note shall be governed by and construed in accordance with the internal laws of the State of Texas.

Voluntary prepayments may be made hereon, certain prepayments are required to be made hereon, and this Note may be declared due prior to the expressed maturity hereof, all in the events, on the terms and in the manner as provided for in the Loan Agreement.

The Borrower hereby waives demand, presentment, protest or notice of any kind hereunder.

**AkinMears, LLP**

By____*Exhibit Form – Do not sign*_____
Name:     **Truett B. Akin, IV**
Title:      **Partner**

By____*Exhibit Form – Do not sign*_____
Name:     **Michelle L. Mears**
Title:      **Partner**

A-1

EXHIBIT B

[Intentionally Omitted]

**EXHIBIT C**
**Letter of Direction - on Borrower Letterhead**

[**Insert Date**], 2017

[**Insert Name of Law Firm Admin of Recovery Proceeds**]
[**Insert Address**]

Re:   Letter of Direction for AkinMears, LLP
       Loan Agreement with Virage SPV 1 LLC

Dear [**Insert Name**],

We have converted to a limited liability partnership and are now AkinMears, LLP .

Please forward all future payment to

If by Check:

AkinMears, LLP Deposit Account
Account No:_____
Bank Name
Address

If by Wire:

Account Name:
Bank Name:
Account Number:
ABA Routing Number:
Reference Information:

These instructions set forth herein may not be modified, amended or terminated without the express written consent of the Bank.

Thank you for your assistance and please call with any questions or comments. This Direction of Proceeds is executed by and among the Firm, Guarantor and Lender as of the date first set forth above.

C-1

Sincerely,

**AkinMears, LLP**

By:_____
Name:    **Truett B. Akin, IV**
Its:      **Partner**

By:_____
Name:    **Michelle L. Mears**
Its:      **Partner**

EXHIBIT D
[Intentionally Omitted]

This Loan Agreement is entered into between us for the uses and purposes hereinabove set forth as of the date first above written (the "*Effective Date*").

*"BORROWER"*

**AkinMears, LLP**

By_____
Name:     **Truett B. Akin, IV**
Title:      **Partner**

By_____
Name:     **Michelle L. Mears**
Title:      **Partner**

*"GUARANTORS"*

EACH GUARANTOR ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS LOAN AGREEMENT (WHICH INCLUDES THE GUARANTEE) AS OF THE TIME OF EXECUTION.

_____
**TRUETT B. AKIN, IV**, individually

[Signature Page to Loan Agreement]

*"LENDER"*

Virage SPV 1 LLC, a Delaware limited liability
company

By:    Virage Capital Management LP,
       its manager

By:    Virage LLC, its General Partner

By: _____
Name:    Edward Ondarza
Title    Manager

## SCHEDULE 1.1

### ELIGIBLE CASES

1. Asbestos-related (Mesothelioma, Abestosis, Lung Cancer, etc.);

2. Accutane;

3. Porter Ranch;

4. British Petroleum;

5. Overtime;

6. Depakote;

7. Benicar;

8. Morcelator;

9. Risperdal;

10. Talc; and,

11. Zofran

**SCHEDULE 1.1**
**ELIGIBLE CASES - Asbestos**

| Plaintiff First Name | Plaintiff Last Name | Case Type | Attorney's Fees / Reimbursed Expenses |
|---|---|---|---|
| Richard | Geiser | 54759 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daphne | Ness | 58100 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harley | Vincent | 58203 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Huebner | 58366 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melina | Abad | 75493 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Austin | 43207 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Bunting | 97197 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vickie | Byrne | 82359 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rhonda | Carter | 48852 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Clemons | 33331 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jesse | Duncan | 149837 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Gucciardo | 157569 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carla | Hampton | 50984 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Howard | Harpel | 29395 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julian | Johnson | 48354 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mica | Jones | 115749 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ora | Lee | 77923 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Floyd | Lester, Jr. | 70874 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Lovell | 43068 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnie | McDaniel, Jr. | 49135 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maxie | McKinney | 33977 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Mehl | 154898 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Don | Morris | 176870 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lethel | Polk | 34704 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Rodi, Jr. | 94054 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Starling | 47581 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Starling | 128401 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lena | Thomas | 42093 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Wooters | 42982 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Young | 102888 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brennan | Wilmer | 58367 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melaquias | Garcia | 58381 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Williamson | 58396 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Carr | 58402 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irving | Morgan, Jr. | 58415 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elaine | Bennett | 59192 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ayanna | Jones | 61847 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ana | Hernandez | 62431 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frederick | Symonaitis | 62432 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Velois | Wallace | 62433 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Gallet | 62434 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Harms | 62435 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernard | Hammond | 62436 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruby | Neely | 62437 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pauline | Ragsdale | 62438 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Gibbs | 62439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | May | 62440 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Vanriette | 62441 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emma | Slobodjian | 62442 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Williams | 62443 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Luna | Abundio | 62444 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Jones | 62445 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Everett | Brock | 62446 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Burgess | 62447 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lewis | Kindberg | 62448 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Plotka-Levine | 62449 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geraldine | Blazer | 62450 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Kolby | 62451 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Edwards | 62452 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Russell | VanBlair | 62453 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Measkyla | Carter | 62454 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Floyd | 62455 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Pugh | 62456 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Miller | 62457 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Phillips | 62458 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | LaRose | 62459 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Howard | Dilks | 62460 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|-------|-------|--|-----------------------------------------------------------|
| Albert | Brintnall | 62461 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Swanson | 62462 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gavino | Araguz | 62463 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Battles | 62464 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Ellers | 62465 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Quinn | 62466 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Howard | Hughes | 62467 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Will | Haden | 62468 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Martin | 62469 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dante | Ciariante | 62470 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Vice | 62471 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Talmadge | Cummings | 62472 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Phillips | 62473 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Willis | 62474 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bruce | Newman | 62475 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Hansen | 62476 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Gomes | 62477 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theophile | Duplechain | 62478 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lois | Scardon | 62479 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Vanderbrink | 62480 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Neal | Schouten | 62481 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claude | Stevens | 62482 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roy | Childs | 62483 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Murat | 62484 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rafael | Luna | 62485 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janet | Ledet | 62486 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ralph | Masters | 62487 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Lloyd | 62488 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jackie | Buckingham | 62489 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dale | Feldt | 62490 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Elson | 62491 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Florencio | De La Rosa | 62492 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Calcinore | 62493 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Skogstad | 62494 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amos | Smith | 62495 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Smith | 62496 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Plitt | 62497 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Philip | Nightingale | 62498 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Althea | Reed | 62499 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ralph | Rettberg | 62500 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Gibson | 62501 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roosevelt | Demory | 62502 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | McCallister | 62503 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Jones | 62504 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Marquette | 62505 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Neute | Jackson | 62506 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Catherine | Wiggin-Bryer | 62507 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marvin | Scott | 62508 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Poindexter | 62509 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ana | Hopf | 62510 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frederick | Grubb | 62511 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cloyce | Reynolds | 62513 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ella | Willert | 62514 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lourdes | Stevens | 62515 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | McColley | 62516 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Freeman | Eugley | 62517 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Franklin | Delffs | 62518 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julian | Godsey | 62519 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Paglia | 62520 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Williams | 62521 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Brown | 62522 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Stauffer | 62523 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Corady | Solimini | 62525 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Wolfgang | 62526 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Lapham | 62527 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Kirkpatrick | 62528 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Coleman | 62529 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Yedinak | 62530 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gilberto | Santillan | 62531 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Anunson | 62532 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Peterson | 62533 | | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| John | Hough | 62534 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Lewis | 62535 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herman | McClenney | 62536 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Patton | 62537 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Sheppard | 62538 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernest | Szabo | 62539 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Stephens | 62540 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mott | Snowden | 62542 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Philip | Thomas | 62543 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosalyn | Wilder | 62544 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Potapia | 62545 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Butler | 62547 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Hamblet | 62548 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Clark | 62549 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Raquet | 62550 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Singleton | 62551 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ned | Dicks | 62552 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Perkins | 62553 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mariner | Grant | 62555 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Delilah | Ortiz | 62556 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Damratowski | 62557 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Oscar | McPherson | 62558 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Elberson | 62559 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Hubbard | 62560 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Rudich | 62562 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Smith | 62563 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Hoppe | 62564 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Benjamin | Jimenez | 62565 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Jahner | 62566 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Moore | 62567 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eusebio | De La Pena | 62568 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vilas | Lewis | 62569 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arcelida | Huertas | 62570 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lloyd | Hackler | 62571 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Long | 62572 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Dziedzic | 62573 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathleen | Lawless | 62575 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Powers | 62576 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leo | White | 62577 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Dellenbaugh | 62579 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alvin | Aina | 62580 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Brown | 62582 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melvin | Woodson | 62583 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Iris | Bowen | 62584 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Crenshaw | 62585 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorenzo | Becerra | 62586 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Stockton | 62587 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peter | Sopel | 62588 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Tyler | 62589 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Coats | 62590 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victor | Messmer | 62591 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Poage | 62592 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arvern | Smith | 62593 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vincent | Cardamone | 62594 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marian | Hamilton | 62595 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerald | Porta | 62598 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claude | Bigbie | 62601 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenford | Bash | 62602 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Armando | Mojica-Elias | 62603 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessie | Powell | 62604 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Walters | 62605 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Claxton | 62606 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Wallager | 62609 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Robinson | 62611 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geraldine | Willyerd | 62612 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Percy | Marshall | 62613 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Wilder | 62614 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Chiacchio | 62616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Owings | 63215 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Susan | Jenkins | 63511 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Boyle | 64536 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Hockenbury | 64678 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Rafael | Romo | 65164 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|------|-------|------------------------------------------------------------|
| James | Diegelman | 65479 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randall | Sturm | 65727 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Crittenden | 65781 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Atkins | 65842 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Beckett | 66055 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | White | 66156 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jack | Gohl | 66297 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Scott | Kline | 66307 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Shepherd | 66615 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Poppiti | 66950 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Tarabochia | 67416 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wanda | McDuffy | 68101 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wallace | Morgan | 68629 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Kotchen | 68968 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billie | Edwards | 69638 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Hunter | 70586 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnnie | Hampton | 70765 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Brown | 71124 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stuart | Montalvo | 71269 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paris | Blair | 71275 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Jones, Jr. | 71516 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Hennessy | 71785 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Brooks | 71795 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claude | Downs | 71929 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Giammalva | 71984 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Young | 72209 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Redmon | 72716 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peter | Nickley | 73492 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henrietta | Wieczorek | 74172 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alfred | Cordeiro | 74407 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ieisha | Sheeley | 75914 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marie | Pederson | 75919 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tomalee | Boles | 76248 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Audrey | Holman | 76409 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Casimir | Worso | 76524 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Proffitt | 76534 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorenzo | Atkins | 76790 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melanie | Guillory | 76793 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frederick | Kampfhenkel | 77046 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Jones | 77395 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Brink | 77637 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leonard | Dybzinski | 78399 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Fryar | 79721 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elmira | Folse | 79759 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcile | Turner | 80049 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | King | 80498 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Poedtke | 81599 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Davolos | 81742 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eldin | Hilkemeier | 81768 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Mack | 82038 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Kanoski | 82115 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Etchason | 82478 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tommie | Blankinchip | 84166 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherwood | Webber | 85058 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bevins | Reynolds | 85066 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Easterling | 85077 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clifford | Amos | 85580 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fred | Prince | 85919 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Skinner | 86448 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Brown | 87644 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wanda | Richardson | 88596 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Saul | Sheiman | 88740 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raul | Mendez | 88955 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felipe | Valles | 89019 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Terry | 89426 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Burchfield | 89724 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dawn | Marz | 89928 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Sutphin | 90088 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Coffman | 90439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bob | Coffman | 90439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernard | Green | 91224 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Varvara | Carter | 91325 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Richard | Wasserman | 91329 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bonnie | Westmoe | 91513 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | McReynolds | 91590 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marshall | Hunter | 91868 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Moore | Charles | 33915 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eldridge | Bernice | 86683 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Drake | Roosevelt | 152589 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Akes | 153929 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Abreu | 93136 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ira | Adams | 36564 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Walter | Agarand | 34707 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Aguglia | 84690 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Artin | Ajamian | 120978 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Alimonti | 54698 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathleen | Allen | 62895 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Blake | Anderson | 131883 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Anthony | 47113 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Archer | 156256 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Arthur | 46334 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aubrey | Atkinson | 161100 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felton | Augusta | 182344 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carlas | Austin | 47844 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gloria | Ayilara | 151912 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sidney | Baggett | 38853 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Bagwell | 63560 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Bailey | 41711 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Bailey | 164590 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert A. | Bailey | 122343 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rick | Baker | 45694 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melvin | Ballard III | 93498 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Bailor | 168618 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Bannister, Sr. | 48161 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Bannon | 117498 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Barnes | 145060 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Barr | 71796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edmund | Basista | 303340 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maynard | Bass | 116054 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lee | Bates | 73562 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maurice | Beavers | 48367 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tony | Beemer | 131376 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Bender | 53128 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosa | Bennett | 119967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Bess | 129944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Bewley | 48767 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Bielawski | 92959 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Bishop | 181067 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Black | 165528 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Blasingame | 32774 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Bloomfield | 164161 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia D. | Bodi | 127087 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Bollinger | 147859 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Booker | 302154 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Evelyn | Box | 41866 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dovie | Boyce | 78314 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Brackens | 156765 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Brackett | 38417 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sidney J. | Branch Jr. | 154608 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernice | Brantley | 113210 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Brown | 162345 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leonard | Brown | 37266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Brown | 34401 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jean | Browne | 154314 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sylvia | Buranen | 157810 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frances | Burgess | 154159 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Burkett | 110124 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Cain | 157152 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Caldararo | 35567 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Campbell | 75014 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Campbell | 24709 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Caniff | 33857 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Carlisle | 179045 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Margaret | Carosella | 33591 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elwyoming | Carter | 51997 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elwyoming | Carter | 128405 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Case | 136479 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Cass | 82051 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Cella | 158133 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Chaluto, Jr. | 34269 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randy | Chamberlain | 67880 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clifford | Chance | 52014 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffery | Chaney | 300780 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Chapman | 158874 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leotta | Choate | 63689 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Evelyn | Christian | 50777 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlene | Christie | 152788 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Albert | Christner | 78720 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandra | Ciolkosz | 163075 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Clanton | 47439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Clark | 69005 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Clark | 170041 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Cleveland | 42490 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Cogburn lii | 75813 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn | Collier | 34070 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Collins | 166937 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martha | Commodore | 48513 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Cooper | 156516 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emmett | Cooter | 54162 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janet | Copas | 329775 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnnie | Copeland Jr. | 158731 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Cotten | 74619 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bob | Cottrell | 35418 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Counsman | 162408 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rayven | Covington | 152136 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Cox | 71798 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Cragle | 303343 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myrtis | Cravey | 149477 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Crawford | 99784 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Freddie | Crayton | 161629 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Crouch | 91390 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Owen | Culbertson | 329120 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Earnest | Daniels | 22967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Daniels | 86234 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Darlington | 165598 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Davies | 48229 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arnold | Davis | 99153 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Davis | 160933 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eddie | Davis | 170946 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lonnie | Davis | 154736 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terri | Davis | 170575 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Dawkins | 32966 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Dawson | 32775 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alfred | Deangelis | 152843 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Denton | 92351 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marilyn | Dombroski | 303837 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Dowdy | 34208 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jonathan | Drake | 49909 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carlton | Drumgold | 75812 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harriet | Dunne | 32918 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlie | Dupree, Jr. | 77274 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leon | Dyes | 114826 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marce | Eads | 151125 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Curtis | Earnest | 163804 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barry | Edwards | 108221 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Edwards | 167962 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lyman | Edwards | 48521 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marvin | Edwards | 48403 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Eisenbeis | 44823 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lionel | Ellis | 156096 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Ellis | 300224 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Englebert | 173775 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Evans | 163405 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Josephine | Evans | 44616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rolen | Evans | 101950 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Templeton | Evans | 82327 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hazel | Faison | 45387 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Farley | 56823 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Farr Jr. | 302754 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherrie | Favors | 81548 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Fenicle | 32576 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Fennell | 52126 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Ferguson | 43846 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Ferguson | 87645 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clarence | Fink | 121421 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Fisher | 34339 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rod | Fitch | 33053 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annie | Flournoy | 55849 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rotunda | Forman | 169311 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrew | Foster | 43830 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Fountain Sr. | 170429 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenny | Foux | 161566 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amita | Foxworth-Bell | 33932 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Fragetti | 165071 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Frantz Iii | 159764 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Frazier | 47334 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John H. | Frazier Sr. | 172287 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melba | Freeman | 29012 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jack | French | 36383 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Frimel | 154146 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Fulton | 159600 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Fye | 161183 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Gallagos | 163077 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmen | Gallegos | 162716 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vance | Gardner Sr. | 329592 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenn | Garrett | 86824 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carroll | Garrison | 115787 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vernon | Gaskins | 47780 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Josephine | Gatewood | 44615 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eric | Gatten | 143957 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Gauthier | 153737 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Gay | 149614 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shermon | Gayheart | 85124 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sally | Gettys | 171711 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Gibson | 23637 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Gilliland | 50294 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keith | Gleckl | 94868 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Walter | Godfrey | 89254 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sonnie | Goins | 163310 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernestine | Goudeau | 328757 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Green | 92797 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herman | Green, Jr. | 33178 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Reba | Greene | 129479 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eva | Greenhouse | 65587 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Grimes | 164189 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johna | Grimm | 47055 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Gross | 33625 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Gunsell | 69351 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Hakenjos | 94522 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Hall | 31563 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruth Ann | Hall | 38731 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Otis | Hamel | 164661 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Haney | 155072 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bruce | Harriman | 46297 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chris | Harris | 42831 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronnie | Harris | 76545 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darla | Harrison | 122294 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ralph | Hays | 160821 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darrell | Head | 176667 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gladys | Hearn | 67727 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnny | Helton | 130863 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Henault | 328885 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Henry | 151148 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Hester | 67640 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lowell | Higgins | 56089 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jannie | Hixon | 39645 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herbert | Holcomb | 83152 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Harold | Holland | 300605 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Holloway | 125720 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Hood | 148700 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Hood | 301151 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Hooper | 168609 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Viola | Hopson | 166901 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Hornbuckle | 329830 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Iva | Howard | 150696 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Howard | 32130 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rocefus | Howard | 171716 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Hurst | 162607 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Hutchins | 161932 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | Jackson | 151626 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phillip | Jackson | 83038 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ralph | Jackson | 23690 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | James | 33964 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | James | 161466 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Jenkins | 164355 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eileen | Jessel | 163180 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alonzo | Johnson | 149464 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anna | Johnson | 49125 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Floyd | Johnston | 88329 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Jones | 92033 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Jones | 52565 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mildred | Jones | 130296 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pauline | Jones | 108386 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Jones | 164264 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Jordan | 111583 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danilo | Jose | 162925 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jean | Joseph | 161388 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelli | Kamm | 300143 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Iona | Katajamaki | 34163 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roger | Keener | 161928 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Kelly | 34331 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Kelly | 155496 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annette | Kilgo | 22635 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Kish | 152138 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wanda | Kisner | 33663 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allen | Kressley Jr. | 153752 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Kruse | 88828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Landreth | 127428 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Lane | 25577 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Lanning | 301640 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doris | Lanthier | 32829 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Audrey | Latham | 83154 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Lee | 78380 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenn | Lee | 40678 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sonja | Leighton | 51909 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Lewis | 29011 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorenza | Lewis | 107013 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rita | Lewis | 51759 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Russell | Lewis | 43528 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Lobo | 130797 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cathryn | Lockett | 41978 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lanell | Long | 162225 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Baxter | Love | 127186 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanne | Lowe | 26862 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arnold | Lowenstein | 149147 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Lund | 28472 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Lynch | 114526 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Macaruso | 34686 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donelda | Mackesy | 49998 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Major | 54170 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorraine | Mandel | 162837 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gladys | Marks | 115564 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | Marsh | 328865 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenny | Martin | 28824 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Martin | 108073 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Martin | 323223 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Regina | Martin | 152385 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Mason | 95967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Masters | 47762 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Terry | May | 87880 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Kathleen | Mc Chesney | 110333 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Mcallister | 125657 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patrick | Mcauliffe | 79633 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edna | McCann | 140633 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | McCarthy | 33056 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | McClain | 47252 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eldon | McCoy | 161335 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Faye | Mcdonald | 176187 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thelma | Mciver | 135586 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Mckellar | 161463 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Benjamin | Mckittrick | 134246 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Mclemore | 88865 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jose | Medeiros | 131526 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Meenan | 49524 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Mellinger | 65426 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Melunis | 151091 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Messer | 150303 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Metzler | 32653 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Meyers | 115287 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Mieras | 321507 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Milam | 48859 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Millay | 147902 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Catherine | Miller | 38348 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Miller | 303929 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chris | Milligan | 78609 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Mitchell | 142116 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Mitchell | 131553 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Mitchell | 169869 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lon | Mitchell | 35128 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nelson | Mitchell | 70845 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nelson | Mitchell | 154278 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Philip | Mitchell, Sr. | 56370 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eldon | Montgomery | 56302 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lola | Montgomery | 153355 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lillie | Moody | 75814 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anita | Moore | 85913 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Moore | 148372 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clarence | Morgan | 44758 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Morhead | 58434 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Mosley | 52493 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Enga | Mounts | 151867 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gloria | Moyle | 160536 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clement | Murphy | 108081 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Constance | Myers | 168368 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dianna | Myles | 49612 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Myrick | 93234 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernadette | Nagy | 52873 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Nara | 159413 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Nelson | 158119 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Priscilla | Nicholas | 105853 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Norman | 47327 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Francis | Norton | 177366 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Nowak | 147473 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| J. D. | Nunn | 51944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cassandra | O'neal | 27804 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | O'reilly | 120472 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theodore | Obern | 153508 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ned | Odeneal | 107702 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Olson | 178411 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Olson | 162724 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Osborne | 155515 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pat | Osso, Sr. | 23924 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rod | Pack | 49807 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Palmer | 146019 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Parks | 154923 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Pavlick | 54507 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Isabel | Payton | 49813 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Grace | Pearson | 39751 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Pedrick | 33862 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ada | Peek | 320709 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Peery-Starr | 146138 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Robert | Perry | 71944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Peggy | Peterson | 148661 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allen | Pinell | 62884 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernard | Plante | 109139 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bon | Poppe | 30868 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Porter | 48618 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherry | Potts | 48127 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Powell | 56093 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Powers | 64867 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leonard | Pozarski | 153701 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Prescott Jr. | 165411 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Price | 303075 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Price | 111387 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Pringle | 157894 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Prunty | 156060 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mario | Quintana | 52400 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Radasa | 63249 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Ramsey | 114197 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Ranft | 148180 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerald | Raskie | 29232 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Redwinski | 138629 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Reef | 44129 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Reichenbach | 87897 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Albert | Reymann | 140266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Suzanne | Ribeiro | 154928 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hershall | Rich | 68322 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Richard | 80210 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerard | Richardson | 181362 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Riley | 48987 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Riley | 63032 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanne | Roberts | 169850 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Roberts | 162105 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Addy | Rodgers | 329616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Rodriguez | 42814 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bettie | Rolin | 68906 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Rollinson | 320706 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Rolston | 42826 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peter | Rosante | 102821 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annie | Ross | 39925 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mabel | Rotan | 116567 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patrick | Roth | 155495 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virgil | Rudroff | 107853 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Runci | 158762 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn | Russo | 302757 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leo | Rutten | 329151 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Sabo | 154315 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margie | Salyer | 56385 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Samples | 153903 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Sanders | 167234 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Sanders | 31002 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlie | Saunders | 152543 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosa | Savona | 85081 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Scantlan | 153910 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Milton | Scarlett | 113615 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Oran | Schaarschmidt | 113375 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Schaepe | 71316 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary Jo | Scott | 46036 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Shadd | 51878 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jody | Shaffer | 153338 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Shawhan | 160638 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Sheffler | 69209 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roger | Shellenbarger | 159468 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annie | Shelton | 164196 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Verna | Sherry Sr. | 130326 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Sicheneder | 49606 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Simmons | 146682 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Sisto | 47904 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Smith | 156077 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlotte | Smith | 72494 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darrel | Smith | 159384 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eddie | Smith | 170747 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harding | Smith | 36389 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Janice | Smith | 144390 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Josephine | Smith | 120204 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Smith | 115159 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffrey | Sneed | 82570 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Solomon | 120082 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Era | Sparks | 179521 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Delbert | Spencer, Jr. | 122017 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clinton | Spring | 161730 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Squires | 136312 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marlene | St. John | 45590 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carlene | Stanley | 35148 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Starcher | 156753 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ricky | Starr | 166586 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Starwalt | 111981 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Stavinoha | 109991 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Steinberger | 161841 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Stewart | 69067 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Stewart | 88169 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Stone | 149841 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darrell | Stone | 43063 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Stoneking | 38383 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Stoner | 155798 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosella | Strawn | 35295 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hazel | Sullivan | 69630 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Georgiann | Svestka | 162847 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daisy | Swanson | 66858 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Sweat | 42918 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herman | Swider | 151862 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Tallina | 41757 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Taylor | 104999 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lilly | Tharrington | 151681 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerald | Thibodeau | 25270 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Thomas | 140920 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darryl | Thornton | 53075 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yvonne | Thornton | 166947 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Tippett | 135905 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Todd | 139329 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tara | Travis | 161753 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicholas | Troilo | 27093 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Trudell | 34359 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary Ann | Trujillo | 76244 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorla | Tucker | 46972 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Turnipseed | 138061 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elmer | Turpyn, Jr. | 71139 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eleanor | Urbati | 140233 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Van De Mortel | 36386 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joe | Vasquez | 149326 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Vaughn | 38423 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Vines | 34996 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Volrath | 65821 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Votta Jr. | 169698 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alice | Waldroff | 69643 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alisa | Walker | 34794 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Walker | 91168 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Watts | 49131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Venessa | Weary | 54684 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Weber | 170932 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jack | Weldon | 177613 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenda | West | 98722 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Westover | 69165 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Whaley | 329233 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Wheeler | 41961 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Walter | Wheeler | 82617 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arnold | White | 32120 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | White | 35411 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keron | Wilder | 32747 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geraldine | Williams | 66681 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Williams | 156860 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcellous | Williams | 148328 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Williams | 34618 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roosevelt | Williams | 329522 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosie | Williams | 48868 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Yvette | Williams | 175482 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanessa | Willis-Thomas | 138410 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacquelyn | Wilson | 99352 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Wilson | 111716 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert V. | Wilson | 94469 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Winn | 49501 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Woehl | 27643 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diana | Wolf | 165970 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Wood | 153740 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Woods | 329673 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anita | Wright | 46783 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Wright | 72201 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeannette | Wright | 157582 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnny | Wright | 33996 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Young | 108203 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Yurkovich | 160062 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leonard | Zametz | 43900 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Zeleny | 125758 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Zoppo | 165545 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | McKee | 92057 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Hayes | 92061 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Lawson | 92158 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roxanne | Arispe | 92766 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Winston | Higgins | 92842 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Connor | 92929 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dale | Kuhne | 93292 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnny | Williamson | 93783 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlie | Costic | 93957 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Degregorio | 94195 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Vyverberg | 94222 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Estelene | Mathias | 94237 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosemarie | Furlow | 94266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Knetzer | 94624 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alexander | Jackson | 94818 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hugh | Alleyne | 94963 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marion | Baker | 95096 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steve | Warner | 95176 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenn | Murray | 95181 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Roberts | 95440 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bill | Pyatt | 95581 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joe | Isaac | 95720 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Campagna | 96692 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brad | Shields | 96707 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harris | Barbara | 96852 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marvin | Reynolds | 96992 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffrey | Fross | 97318 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Clemmons | 97321 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renee | Ryle | 97324 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Rose | 97796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wayne | Evans | 98144 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irby | Wright | 98405 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Underwood | 98493 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clitha | Kilbourne | 98525 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mauro Luis | Gonzalez | 98563 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Scott | 98951 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katrina | Jones | 98967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ratka | Gavroski | 99404 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Susan | Kessler | 99843 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosie | Andrade | 100071 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Pestritto | 100365 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanna | Mcmaster | 100824 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Derek | Clark | 101348 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lefarn | McDonald, | 101580 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Billings | 102198 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Stevens | 102224 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Horace | Giddens | 102296 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Malcolme | Fizer | 103115 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandra | Reynoso | 103158 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Pyne | 103626 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Kraft | 104039 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tim | Sebra | 104436 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Jones | 105014 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Hans | Wittig | 105733 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathy | Kisor | 105800 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Douglas-Cooper | 105806 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Heckaman | 106694 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Chavira | 106914 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilber | Aplin | 107120 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Root | 107140 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Totten | 107534 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fenella | John-Dunlap | 108024 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tracy | Mcguire | 108122 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laverne | Cunningham | 108154 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Sclafani | 108456 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adolf | Wright | 108713 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melvin | Fischer | 108956 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Darrah | 109103 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Sweet | 109315 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vetta | Lee | 110025 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edwin | Waithe | 110628 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Simmons | 110632 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Kohnle | 111219 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keith | Buttles | 111584 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beverly | Davis | 112065 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Pautienus | 112405 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Wood | 112653 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Stevens | 113721 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alice | Wichman | 113828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Herring | 113878 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Winford | Roan | 114506 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Bain | 115370 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerald | Popely | 115827 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Payne | 115973 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Luther | Hess, Jr. | 116755 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilbur | Raines | 117199 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Torsiello | 117222 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Boyette | 117282 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Hill | 118031 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol Jean | Anderson | 118524 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Lewis | 118875 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Wood | 119006 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Martin | 119544 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Alberts | 119645 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Brown | 119672 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lawrence | Besser | 120296 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Jones | 120457 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Therrien | 121046 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Broussard | 121103 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Erby | 121422 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Hopson | 122196 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Davis | 122619 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Armsy | Johnson | 122657 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James Earl | Williams | 122676 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jimmy | Wallace | 122897 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Wesolek | 123185 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Newkerk | 123432 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Walker | 123499 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Liza | Burton | 124371 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Bruce | 124969 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brad | Dick | 126112 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Davis | 126618 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Miller | 127355 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Booker | Delmar | 155348 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Haakinson | Roberta | 303076 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nelson | Christine | 329822 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Riccard | Amy | 329650 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Camella | Lesure | 131575 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elaine | Nichols | 132221 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Nooravi | 132407 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tana | Cope | 132504 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosa | Carter | 133382 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Seibert | 134032 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mathias | Fredrickson | 134216 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Copelan | 135235 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Carl | Scoville | 135494 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara A. | Kroll | 136262 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Bargas | 137272 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cecille | Castellon | 137715 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwen | York | 137873 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn K. | Mckinney | 138407 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vicki | Jones | 138719 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lindsey | Brown, Sr. | 139782 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Myers | 139889 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victor | Villafuerte | 140183 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doug | Smith | 141909 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eva | Maagero | 142137 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Hemann | 142364 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Walter | Rohn | 142567 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myron | Gunderson | 142935 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jimmy | Ellison | 143467 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Lucero | 147624 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Weeks | 147661 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorienda | Crawford | 147838 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Flynn | 147861 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Taggart | 147904 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernest | Caples | 148169 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Clesson | 148489 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Oneill | 148653 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Ray | 148680 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janette | Orendorff | 148692 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Isola | McCalla-Edwards | 148704 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffrey | Combs | 148883 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lanise | Henry | 148900 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Reynolds | 149117 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arthur L. | Bell | 149136 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christine | Risen | 149302 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffrey | Scott | 149315 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Solberg | 149853 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Logan | Laura | 150089 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Menendez | 150292 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Lundy | 150595 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Weathersby | 150674 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Stark | 150683 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ben F. | Savaglio | 150708 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Marquart | 150871 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Foster | 151087 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Fots | 151667 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vojin | Vojvodic | 151674 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William F. | Appleton | 151702 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Drumm | 151714 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tom | Evans | 151864 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allen | Ball | 151917 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Barrett | 152159 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Riley | 152186 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Reginald D. | English | 152207 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elsie | Sackett | 152224 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tonya | Robinson | 152347 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Franklin | Allen | 152810 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberley | Jones | 153096 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beth | Deneen | 153547 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert R. | Luckett | 154480 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Jarvis | 155811 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Hiebert | 155813 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lacy | Oneal | 155937 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Frigley | 156229 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas R. | Jones | 156266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard A. | Weakland | 156407 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clifton | Melrose | 156430 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Mathias | 156544 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vicki | Picone | 156545 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randel | Myer | 156548 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ellen | Mitala | 156631 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Silcox | 156750 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Kenny | 157159 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Walters | 157160 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Witter | 157353 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Isaiah | Nuss | 157358 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Soward | 157367 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Glass | 157580 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joan | Rodgers | 157662 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michele | Zamarripa | 157822 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Rodriguez | 157828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Covey | 158104 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Duncan | 158195 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Diaz | 158369 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judith | Shattuck | 158382 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sigrid | Frazier | 158383 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dolores | Taylor | 158639 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Howard | 158740 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claudette | Tomlinson | 159043 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Verlee | Foster | 159129 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gina | Clary | 159130 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Geary | 159131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marjorie | Smerber | 159215 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Clark | 159230 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Bailey | 159410 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monticello | Alfred | 159430 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phillip | Miller | 159518 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Gardner | 159519 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas R. | Meikle | 159593 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Rucker | 159652 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erlene | Smith | 159730 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Caviggiola | 159857 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Ramey | 159870 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Curtis | Hudson | 159933 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rodney | Dingman | 159955 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leah | Kiser | 159959 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clyde | Lloyd | 160004 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Covey-Hinzo | 160008 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dirk | Vankrimpen | 160038 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Moreno | 160039 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Borut | 160046 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Brown | 160057 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Garofalo | 160138 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Romalue | Howard | 160139 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Backman | 160167 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Perkins | 160248 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joanne | Thirion | 160288 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Bachman | 160299 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jodi | Boyette | 160325 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wheldon | Boyd Jr. | 160329 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Gaffnuy | 160347 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alan | Evans | 160350 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| League City | Richard | 160381 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Henderson Jr. | 160386 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debbie | Glasemis | 160461 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanette | Celino | 160462 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Dunn | 160466 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Runyan | 160492 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chuck | Ritter | 160569 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leonard | Mcpeters | 160584 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Goodwin | 160635 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Phelps | 160723 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hector | Garcia | 160802 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jack | Spencer | 160818 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcia | Cremeans | 160881 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Jones | 160938 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cape Coral | James | 160978 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maryanne | Pedroza | 161096 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deirdre | Gaines | 161104 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Fox | 161108 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Mason | 161118 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Candice | Shannon | 161231 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wallace | Schwab | 161233 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Kaucher | 166573 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Delores | Joseph | 166584 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beverly | McGrath | 166585 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terri | Kronberg | 167103 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Mary | Lundock | 167248 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|------|---------|--------|------------------------------------------------------------|
| Paula | Tamassia | 167250 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Howes | 167622 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Hutchison | 167833 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | McGee | 167881 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Conrath | 168393 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roberto | Zamora | 168634 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ellen | Hawkins | 168732 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gordon | Huggins | 169323 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Duzac | 169334 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randy | Saucier | 169451 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jimmie | Rowe | 169846 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helene | Mobley | 169857 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steve | Swasey | 169870 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| L.c. | McCall | 170025 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Iris | Anderson | 170051 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Coulter | 170054 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Bunting | 170570 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Iacovelli | 170949 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Proud | 171160 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Fochtman | 171712 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Mulvey | 171945 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Russell | Quash | 171953 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Lombardo | 172595 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Keller | 172907 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Holmes | 173147 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Young Jr. | 173164 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Curliette | Wilson | 173175 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Lindsey | 173184 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Reed | 173186 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Peavy | 173507 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernice | Marvin | 173733 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jose | Ayala | 173735 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janet | Mansfield | 173860 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janice | Giovanni | 174303 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Weber | 174313 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roger | Shifflet | 174349 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adrian | Smith | 174623 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Koehn | 175481 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Broadnax-Rice | 175750 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Lee Jr. | 176180 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eva | Georges | 176195 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jose | Cantu | 176196 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Orr | 176335 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Mccool Jr. | 176340 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Main | 176341 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Almestica | 176970 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanne | Hanna | 177619 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Freeman | 177624 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Woodyard | 177730 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheila | Marcantel | 177732 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Sepesy | 177736 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Van Nieuwenhoven | 177871 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorry | Kasner | 177938 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nellie | Duvall | 178131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Head | 178414 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Sherbrook | 178580 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dean | Mccaulley | 178581 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melvin | Jones Jr. | 178585 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anna Marie | Hall | 178680 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monserrate | Acosta | 178682 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Alexander | 179737 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juan | Lemus | 179911 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Oakes | 179918 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Fuller | 179924 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Foster | 180139 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lenard | Caracci | 180144 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lynda | Berry | 180155 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felicia | Chauncey | 180180 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Gatchell | 180535 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sally | Marriner | 181068 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carl | Wagner | 181581 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Ronald | Miller | 181594 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|--------|--------|-----------------------------------------------------------|
| James | Merrigan | 181767 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chance | Taylor | 182355 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Albert | Davis Jr. | 182644 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Ware Sr. | 182648 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Normandin | 182653 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cathy | Barnes | 182655 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Spedito | Scarfo | 183057 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steve | Atchison | 300048 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phillip | Carrier | 300131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mitchell | Baxter | 300183 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wayne | Brown | 300185 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Lay | 300308 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clyde | Madison Sr. | 300312 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Royal | Thompson | 300604 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Anderson | 300702 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sam | Newell | 300705 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary Lou | Gross | 300774 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elaine | Shavalier | 300868 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frances | Grissett | 300893 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Garrett | 300904 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leticia | Badangulo | 300932 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lynnette | Curry | 301137 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louise | Vermillion | 301604 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Raines | 301608 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lamar | Kearney | 301635 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Isabel | Munoz | 302131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norbert | Collins | 302133 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victor | Burtsche | 302151 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Twila | Holliday | 302244 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Stem | 302246 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marilyn | Charlevoix | 302248 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Hicks | 302251 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Thomas | 302367 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Begin | 302419 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcell | Handy | 302614 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Marchitto | 302616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Seymon | Drossos | 302634 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elbert | Lofton | 302637 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Pope | 302756 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Omar | Torres | 302872 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roderick | Pakoo | 302873 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maria | Archambault-Lamay | 302992 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wendell | Jack | 303069 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Woodson | 303082 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jimmie | Farr | 303718 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marjorie | Egolf | 303773 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maria | Miranda | 304177 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Velvet | Hinson | 304500 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Caren | Forsythe | 304502 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Garcie | Scruggs | 304503 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rufino | Fabros | 304764 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beverly | Olson | 304798 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Osceola | Heath | 320210 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Sweeney Reeves | 320211 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Koselke | 320518 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norbert | Sanchez | 320674 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Roberts | 320716 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lester | Shirah | 320729 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geoffrey A. | Forester Sr. | 320906 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Colby | Mcphee | 320910 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ralph | Bacon | 320997 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lewis | Clemmon | 321241 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Steckloff | 321244 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Draper | 321266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dan | Rodoni | 321404 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Pritchard | 321407 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Little | 321408 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Smith | 321441 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Atencio | 321493 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Rooks | 321748 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annette | Gerleman | 321761 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Raymond | Duncan | 321990 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gloria | Estes | 322963 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Keifer | 323057 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Jennings | 323125 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Casterline | 323217 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Burger | 323269 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobbie | Bailey | 323270 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Bailey | 323270 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ignatius | Colella | 323288 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Smith | 323318 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roy | Booth | 323329 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Ash | 323479 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adam | Edwards | 323482 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Quinlan | 323530 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Smith | 323547 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gordon | Walters | 323635 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theodore | Sanchez | 323654 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Couch | 323663 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Lemasters | 323674 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Blue | 323706 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Usia | Lyons Jr. | 323707 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Don | Mabry Jr. | 323708 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lupe | Rodriguez | 323744 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Brown | 323750 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laurel | Meyer | 323753 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Bell | 323829 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eudella | Longoria | 323840 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Michaud | 323862 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Zavaro | 323864 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Gwyn | 323888 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Couzens | 323920 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Rosenberry | 323953 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Mclaughlin, Sr. | 323956 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Westfall | 324049 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammy | Rutherford | 324050 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arnold | Brown | 324060 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Choate | 324071 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernest | Mcelhaney | 324090 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Allen | 324151 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charline | Miller | 324170 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Gulick | 324229 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Hoot | 324238 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Domingo | Vidales | 324239 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joe | Bates | 324240 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John M. | Kelly | 324259 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leslie James | Van Wormer | 324273 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Sprouse` | 324314 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| L.D. | Keyes | 324317 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arthur | Stirrat | 324412 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Morgan | 324414 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Yack | 324415 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Stone | 324419 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Bell | 324470 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clyde | Hester | 324559 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maria | Enriquez | 324587 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Hardy | 324592 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James Lee | Edwards | 324595 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Schmatz | 324658 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alois | Yandrisevits | 324667 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hercules | Neighbors | 324668 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Ackerman | 324706 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leon | Morris | 324709 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terri | Elliott | 324717 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Riposta | 324783 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Muiray | 324785 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Woodring | 324788 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Barnes | 324826 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Baldwin | 324902 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert Lee | Jones | 324906 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willis | Jones | 324936 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | James | 324947 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles Richard | Ellerbe | 324981 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Martha | Parker | 325011 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|--------|--------|------------------------------------------------------------|
| Mary | Thomas | 325015 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Hawkins | 325048 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Norton | 325068 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruth | Davis | 325069 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernard | Schultz | 325119 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Tayne | 325122 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie May | Tate | 325123 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanna | Williams | 325138 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emma R. | Smith | 325141 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lester T. | Teel | 325144 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tina | Chalmers | 325179 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Sizemore | 325212 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leslie | Scheppler | 325216 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gayle | Armstrong | 325217 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Pollard | 325243 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Fleming | 325257 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roy | Pellum | 325260 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Bantigue | 325269 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fredrick | Gross | 325286 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Sparks | 325291 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clara | Walters | 325393 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dye Ann | Bryant | 325455 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Magdalina | Contreras-Kinchen | 325459 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pauline | Ivy | 325468 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Metzmaker | 325472 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lester | Sanders | 325504 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacquelyn | Ford | 325533 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Bradbury | 325538 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Amalfitano | 325540 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Josue | Hernandez | 325610 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loulla | Lochtefeld | 325693 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Fahey | 325696 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Effie | Robinson | 325697 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Graeber | 325700 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margie | Ray | 325790 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlie | Flowers | 325796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Morris | 325854 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Keyso | 325857 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenith | Bucher | 325859 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Hartfield | 325900 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Salvador | Perezchica | 325956 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bessie | Parnell | 326030 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffrey | Jensen | 326032 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacquelyn | Devericks | 326034 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Ruscher | 326096 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Wells | 326098 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Manion | 326130 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Washington | 326132 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Bardusk | 326134 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Simpson | 326136 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Pfeister II | 326138 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Titus | Jackson | 326139 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lonnie | Calhoun Jr. | 326143 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Waddle | 326149 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| La Tanya | Miller | 326157 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Schafer | 326163 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Vaughn | 326259 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Dunseath | 326266 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Gilbert | 326268 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Marshall | 326274 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Lohnes | 326278 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Miller | 326280 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claude | Shumpert | 326330 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nina | Kyker | 326339 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffery | Hedspeth | 326383 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Thomas | 326394 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herbert | Barr | 326469 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Corso | 326562 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Feldhaus | 326573 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Mcclain | 326616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Dunbar | 326620 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Donald | Davidson | 326754 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mohamed | Monem | 326758 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Winslett | 326765 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joe | Bartos | 326786 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Lineberry | 326794 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Mitchell | 326797 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Moxley | 326798 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | Trimuel | 326803 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claudine | Doyle | 326828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jesse | Johnson | 326834 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Anderson | 326886 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Jones | 326893 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| May | Reynolds | 326899 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmen | Springs | 326902 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Evans | 326970 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Curtis | Hughes | 327024 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Sechrest | 327030 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Sommer | 327032 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Grigsby | 327038 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Larue | 327076 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Anderson | 327110 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenn | Crawford | 327114 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Guest | 327119 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Stark | 327131 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annette | Barker | 327225 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jo Michele | Grondy | 327254 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lettie | Sims | 327256 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Hines | 327331 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elaine | Swanson | 327413 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Cooper | 327433 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Bridges | 327439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Benford-Jackson | 327475 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darrel | Painter | 327518 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pam | Silva | 327664 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Boucher | 327777 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Freeman | Monfort | 327779 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | King | 327893 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Giovanni | Giramma | 327952 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leo | Popour | 328047 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Bayusik | 328170 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bridget | Davis | 328172 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Valerie | Ollis | 328183 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Mckenzie | 328204 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tonya | Warmbein | 328207 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Churchill | 328276 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Holtzman | 328376 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Celine | Johnson | 328416 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steve | Spicer | 328417 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Yeager | 328422 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Hoffmann | 328428 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Sparrow | 328534 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Mcdaniel | 328538 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vincent | Mulvaney | 328604 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Swanson | 328643 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bob | Crawford | 328648 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Anderson | 328674 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Mondary | 328679 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobbie | Ford | 328686 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacy | Butler | 328690 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Schalk | 329140 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Earl | Liesener | 329142 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Gilbert, Sr | 27476 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aaron | Sartor | 47759 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tommie | Moore | 54712 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | McCain | 55009 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marshall | Abbott | 47245 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammy | Acton | 160641 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mike | Adair | 134414 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Adams | 65333 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Foster | Adkins | 122429 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Everett | Adkins, Jr. | 109304 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Adrian | 130162 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Thomas | Ainslie | 42828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|---------|-------|-----------------------------------------------------------|
| Charles | Albright Jr. | 143932 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Albritton | 58309 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Simmie | Alexander | 91836 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pilar | Alfaro | 96263 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wayne | Alford | 166955 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daisy | Allen | 135901 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruby | Amundson | 68966 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Amyx | 147862 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Anderson | 91242 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| June | Anderson | 116507 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Anderson | 149121 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Anderson | 118718 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilson | Anderson | 100004 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Angerbrandt | 135308 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeffery | Applegate | 162412 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Arcand | 162230 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry L. | Armstrong | 133255 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emma | Arnold | 93189 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnny | Arnold | 153108 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Arnold | 301738 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmen | Arrieta | 157140 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bruce | Atwater | 102877 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Augustine | 131016 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Austin | 119504 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Austin | 100702 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Baccaro | 151913 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Bailey | 146063 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Baker | 148164 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tracy | Baker | 153944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kurt | Balint | 147145 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Balke | 78749 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eulas | Ball | 114559 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernest | Bangs | 151600 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnie | Banks | 85679 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Major | Barfield | 48155 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Barlow | 303531 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lonnie | Barner | 56133 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Barnes | 166827 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hugh | Barnes | 84438 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Barnes | 69056 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnny | Barnes, Jr. | 66766 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phyllis | Barnett | 69382 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Bartgis | 105119 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Bartimus | 115018 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Bartolo | 152598 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sammie | Baston Jr. | 320703 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Bateman | 157891 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wanda | Bates | 177360 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lucille | Battelene | 304769 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tom | Battenfield | 303781 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lourdes | Baza | 160576 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosemary | Bednarek | 95603 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Celora | Beeler | 123777 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Belmont, Sr. | 81542 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margarita | Benavides | 96256 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Bender | 157372 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Bendick | 53944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gracie | Benefield | 107784 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Bennett | 150692 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harry | Bennett | 108052 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Benson | 152179 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Benton | 170947 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Berg | 141237 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lois | Berry | 126855 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Justin | Betz | 47590 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Bishop | 301900 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Bishop | 159669 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Bizzell | 329922 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Black | 128518 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ida | Blankenship | 105790 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Blankenship | 52585 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Larry | Bloodworth | 106439 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|-------|------------|--------|-----------------------------------------------------------|
| Theresa | Bodo | 165087 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marybeth | Boeckle | 163327 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Boghosian | 149301 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn | Bohanan | 160135 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Bolinger | 90430 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlene | Bolton | 92778 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jonel | Bonton | 302927 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Freeman | Booker Jr. | 169425 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lyle | Booth | 78726 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frederick | Bough | 125820 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Bouldin | 161447 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Bourgeois | 33801 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Bowen | 95639 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Bowman | 92751 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Boyd | 154167 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Bracy | 147632 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary Jane | Braddock | 168227 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robbie | Brafford, Sr. | 92182 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marsha | Braunstein | 154490 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shavetta | Braxton | 161106 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Brazzle | 157150 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eddie | Breese | 62599 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Inez | Brietzke | 146651 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Reuben | Broadaway | 153909 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raymond | Brodeur | 108570 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vera | Brookshier | 107819 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jean Carol | Brosius | 169330 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irene | Brown | 141487 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lonnie | Brown | 48353 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Brown | 100062 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Phillip | Brown | 87417 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Brown | 76702 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilbur | Brown | 69149 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willis | Brown | 56286 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Browning | 89546 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carrie | Bruner | 34977 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Bryant | 93366 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Bryant | 45745 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tellea | Buckner | 180136 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Bucy | 330045 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Burish | 159422 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Burney | 89764 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Burns | 163796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debora | Burson | 126934 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Milton | Burton | 146967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Bush | 154486 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annie | Byrd | 126168 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Byrd | 156644 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Caldwell | 35462 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Campbell | 125724 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Candelario | 171951 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leroy | Carey | 101158 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claudette | Carignan | 102967 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathy | Carl | 86706 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Carrone, Sr. | 77553 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alicia | Carter | 155160 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chesley | Carter | 128725 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Carter | 84876 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doris | Carter | 144900 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eddie | Carter | 182042 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Carter | 124089 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randall | Carter | 146227 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doran | Caryl | 47253 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Cash | 182874 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Casterella | 175756 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Caudle, Jr. | 134855 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Cavanaugh | 109616 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jose | Chabrier | 329380 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Necola | Chambliss | 152379 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Chapman | 152372 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Chapman Jr. | 168240 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Douglas | Chappell | 128882 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ed | Chase | 95874 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Chavez | 111749 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Chisholm | 37828 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Christoffer | 155824 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Claiborne | 51219 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Clair | 162336 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katrina | Clark | 99220 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Clark | 84127 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Clark | 96658 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sally | Clark | 329517 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Clements | 321497 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lasonya | Clerk | 108065 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Coan | 92053 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Cobb | 330060 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Junior | Cochran | 62524 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Cochran | 89885 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Coday | 117356 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judith | Cofer | 148500 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leondas | Cole | 101493 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Cole, Jr. | 34757 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Coleman | 82843 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Coleman | 44788 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Collinsworth | 104595 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vernon | Collum | 154910 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rocco | Commesso | 64987 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robin | Conditt | 75317 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Conner | 114800 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roberto | Contreras | 90033 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edmond | Cook | 104679 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adley | Correia | 167125 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Cosey | 78521 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maurice | Cossette, Jr. | 68147 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cleve | Cotton | 118208 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Albert | Coulon | 50242 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Coulter | 87772 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheryl | Courson | 117865 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alphsonza | Cox | 115569 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mitch | Crain | 133872 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clifton J. | Crall | 127220 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Craven | 143718 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sue | Craven | 303660 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Audrey Fletcher | Crenshaw | 113720 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Crocker | 122556 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles David | Crockett | 106935 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Crosby | 89181 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fred | Crowl | 114998 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bessie | Cuffee | 130430 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Cunningham | 69173 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty Jo | Curran | 160060 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Cuthbert | 115818 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Suzanne | Daggett | 51855 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beverly | Dammier | 148495 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Daughenbaugh | 128111 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Daugherty | 329954 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | David | 171444 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kim | Davidson | 82775 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Davis | 148177 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John E. | Davis | 102574 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nanci | Davis | 162050 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Davis | 162944 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Davis | 33858 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanessa | Davis | 162717 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Violet | Davis | 165549 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alonzo | Davis, Sr. | 22773 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Levi | Dawson | 140349 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Dawson | 50620 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rita | Day | 132333 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth F. | De Cesare | 149474 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | De Lorenzo | 151293 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | De Luna | 329055 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dawn | Deacon | 147441 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Jeanne | Dean | 73459 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|------|-------|-----------------------------------------------------------|
| Andrea | Debar | 152227 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Deja | 329778 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Delage | 169449 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geraldine | Delap | 63284 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernadette | Dendy | 102913 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Depaolo | 160344 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Desrosiers | 160286 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ida | Dillon | 171942 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmine | Dilorenzo | 78318 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Distance | 127728 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilhelmina | Dixon | 104312 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maximillian | Dolney | 300135 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stella | Dolsen | 163777 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jewell | Donnelly | 110929 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Herbert | Dorsey | 44296 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Drake | 129589 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bonnie | Driggers | 151100 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carlton | Drumgold | 49263 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Drymala | 47116 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irene | Dudas | 43065 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Dufresne | 49799 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cheryl | Dumas | 148352 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virgil | Dunbar | 303775 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elmer | Duncan | 45005 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vernetta | Durant | 37692 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie Lee | Durant | 104667 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mardessie | Durr | 106796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nelda | Dyson | 51110 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelby | Easterwood | 329584 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julia | Eckert | 123191 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Eddins | 118668 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rita | Elder | 78966 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Greta | Elliot | 161368 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Elliott | 111083 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Ellis | 89817 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry Lee | Ellis | 149098 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myrtle | Elmore | 153337 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennis | Elmore Jr. | 109416 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Englebert | 111403 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Escobedo | 50796 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Estell | 106710 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frances | Evans | 48864 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Isha | Evans | 104292 | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

**SCHEDULE 1.1**
**ELIGIBLE CASES (cont.)**

| Plaintiff First Name | Plaintiff Last Name | Case Type | Attorney's Fees / Reimbursed Expenses |
|---|---|---|---|
| Denise | Acosta-Stein | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James E. | Allen | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerald | Antonovich | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adam | Avaritt | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clinton | Barclay | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | Barnhart | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Bass | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Bays | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anne | Bell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Billingsley | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victor | Billiot | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Billitz | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Benjamin | Blankenship | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ryan | Boehm | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lewis | Boone | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Boswell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | Branson | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Brown | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tyler | Buchanan | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Douglas | Bundy | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carole | Caine | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Carreiro | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Cartwright | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Casey Iii | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geneva | Castillo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jose | Castro, Jr. | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leslie | Clark | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Clayton | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Coburn | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Coleman | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joshua | Comm | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | Cornett | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doreen | Correia | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jason | Cortizo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eric | Corwin | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Couvillion | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kellie | Crawford | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chandler | Crespin | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Cromwell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Darraugh | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Minerva | Davila | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beverly | Davis | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Dawn | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Dietz | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Dunn | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Eckerl | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Englander | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronnie | Fair | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cathleene | Fanene | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chuck | Farr | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Flanagan | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Ford | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shawn | Francis | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Gagne | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tana | Garcia | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yvette | Garcia | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Gordon | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Greaser | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Green | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laurie | Griggs | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kharda | Hale | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Robin | Hale | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Monty | Hall | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Hampton | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Faye | Handy | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Hansen | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Hardy | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martin | Harris | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alton | Herbert | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annette | Herce | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Hill | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daryl | Horton | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Host | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monica | Huffman | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joshua | Hunley | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Hurley Iv | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Ippolito | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Jacobs | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kiel | Johnson | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Jones | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Warren | Jones, Jr. | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheldon | Kapitz | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brett | Karnbach | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Katilius | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Kauffman | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Kral | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stanley | Kubas | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Kwiecien | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kacia | Kyle | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Lambert | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Landrum | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristi | Lang | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Lanier | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victor | Layne | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandin | Lea | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicholas | Lloyd | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Suzanne | Londo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Luongo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julian | Macias | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Maciel Jr. | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | Madsen | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Courtney | Mann | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Maradeo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Martens | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Seth | Martino | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Seth | Mccart | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Mcdonough | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dana | Mcelduff | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Zachary | McMurtry | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Zachary | Meert | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Meltesen | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffani | Mijares | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Mixter | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaime | Moore-Hardin | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Muehlig | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Mullins | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachael | Nagy | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | O'dell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ricky | Orr | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Overfield, Jr | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Ozuna | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Palmer | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roy | Parker | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jill | Pearce | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Perfetto | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Pierz | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sylvia | Pinder | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danielle | Pinto | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| William | Powers | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeff W. | Price | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Constance J | Purvis | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | Pybus | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peter | Quinn | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Reeds | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brad | Reiswig | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Rhodes | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gilberto | Rodriguez Arias | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Rollins | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | Roluffs | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Rondone | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bruce | Russell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Salerno | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Sanders | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Sandersen | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Sands | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Scavullo | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Schaub | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicolas | Scheible | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamela | Schiltz | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elissa | Schrum | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rohil | Shah | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Qiana | Sheppard | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Siegal | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mathew | Silva | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nathan | Simakis | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arthur | Sobel | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Spinell | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brian | Strack | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Sudakoff | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Swarthout | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toby | Sweeny | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Taylor | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mikayla | Teeter | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Benjamin | Tekippe | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erinn | Thomas | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Georgette | Tompkins | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aaron | Tubbs | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Turner | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jada | Vaudrin | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jonathan | Vieley | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Vines | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dayna | Wade | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mark | Walker | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelly | Walters | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sue | Ward | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristy | Weaver | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jill | Weiner | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jason | Westerman | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | White | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Susan | White | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tais | White | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Wickham | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Williams | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cody | Wise | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Wolf | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Zaleskie | Accutane I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Anzalone | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Magdalena | Canaday | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Fraley | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Curtis | Laroque | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerry | Thomas Iii | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Turner | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammia | Ware | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danny | Williamson | Accutane II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Taylor | BP | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| John | Zoller | BP | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jess | Crawford | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tyronn | Ferebee | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trevor | Sandras | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Smith | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Job | Valenzuela | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronald | Wagner | Oil & Gas Compensation | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Audrey | Cancryn | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Collins | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amberly | Eyer | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nekia | Fields | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathy | Garrett | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Greenwell | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danyelle | Harris | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jewel | Harris | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Hawk-Harriss | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | Hazen | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Hobbins | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Humphres | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cortiney | Martinez | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosa | Mojica | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ladreka | Rauls | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shakeila | Small | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deana | Stover | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Taplin | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Walker | Depakote | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samuel | Einstein | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Nesmith | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Veronica | Abdullahi | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roberta | Albrecht | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenneth | Albright | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dessie | Alexander | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Amoss | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Anderson-Kemp | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anna | Angwell | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Isabella | Ardolino | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Arguelles | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Axley | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Bailey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tony | Bailey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Baker | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenda | Baker | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Ballard | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wayne | Barnes | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norma | Bass | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thomas | Bauers | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Bean | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Beard | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Beck | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Beckworth-Taylor | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenyatta | Bender | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Bentley Sr. | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Best | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charleen | Bigford | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Black | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Miraldy | Bock | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norma | Bock | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steve | Bouknight | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Boyd | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Branch | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Brown | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michaelyn | Brown | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robin | Burkhead | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vickie | Burks | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terri | Byrd | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myrna | Calhoun | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Harold | Campbell | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| John | Carney | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Annabelle | Carslay | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Charity | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renee | Chatman | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robin | Clemons | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | Coats | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Cole | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Cunningham | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alma | Cureton | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Belia | Cuyler | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wilson | Darby | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larry | Davis | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shuan | Davis | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irela | Decastro | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Denham | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Constance | Douglas | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Dubose-Ginlack | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Eaton | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ernestine | Elkins | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Ellis | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vicki | Ford | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judith | Funaiole | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lynn | Gilbert | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louetta | Glymph | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Gordon | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Demetrice | Gordon | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willie | Green | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tasha | Grier | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandra | Gundelfinger | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Gustafson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aubrey | Hall | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eugene | Hanus | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ardell | Harper | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Hefner | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Henderson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Henderson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cleopatra | Henson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Hester | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Heuerman | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kurt | Hickey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leshon | Humphrey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Hylton | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Jay | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlene | Jenkins | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | Jenkins Sr. | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Jenni | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lavina | Jernagin | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Esther | Johnson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Giovan | Johnson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mazelle | Johnson-Brown | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ella | Jones | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Kemp-Delisser | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Kendig | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Scott | Keppler | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Kieffer | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Kilpatrick | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Kinney | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Knight | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geoffrey | Knowles | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Koecher | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marsha | Kosonovich | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dorothy | Lallatin | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denita | Lawhon | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Lawrence | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ester | Lee | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ora | Lee | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Lee | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Lawrence | Legowski | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Delores | Leonard | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Lewis | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sidney | Long | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Belinda | Luckey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Earl | Mack | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Floyd | Manager | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irma | Marrero | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Mason | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Masters | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marjorie | McDaniel | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maxine | McDonald | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | McGee | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teresa | McKamey | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Beth | Meisenheimer | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donna | Migliori | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marilyn | Miller | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nettie | Miller | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Miller | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Milliron | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Minard | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathleen | Mitchell | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobbie | Moore | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Moore | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Moore | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lillie | Morgan | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Morris | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Norman | Nadeau | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Coila | Nation | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Nero | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandra | Osentoski | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Pantoya | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Parker | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lester | Peel | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Perdikakis | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Geneva | Perry | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Willona | Perryman | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Pfeiffer | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Regina | Pittmon | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Weldon | Pointer | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Popwell | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaworski | Rankin | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Reynolds | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| M.L. | Rhymes | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmela | Richardson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Robinson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ollie | Robinson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherilyn | Rodriguez | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allan | Rollins | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lonnie | Roque | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Rowlett | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerome | Ruff | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joseph | Rychel | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Saleem | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Scott | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Shepard | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Smith | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Veronica | Smith | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shaun | Solomon | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| June | Stevens | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Stewart | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Szymanski | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Glenn | Tennapel | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Thompson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Tibbetts | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lola | Tole | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Torres | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| April | Tyson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniel | Vanderpool | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobby | Vaulx | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicholas | Velez | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmen | Veneziale | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kevin | Wade | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mikyraa | Walker | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Walker | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Watson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Weatherford | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joanne | Weber | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Wells | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Wentz | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Westbrooks | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruby | Whisnant | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | White | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thelma | Wilkinson | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letha | Williams | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Williams | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danny | Winters | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Boyd | Wisecup | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Henry | Wood | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anthony | Woodall | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margaret | Wooten | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jean | Wright | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michael | Wright | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wiiliam | Wright | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marilyn | Wythe | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Zieldorff | Benicar | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Anderson | Power Morcellator | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peter | Akiti | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Anthony | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lil | Artis | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaedon | Banta | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adam | Barnett | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Derrick | Barrett | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Oneika | Bell | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roberta | Bellamy | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rosalyn | Bennett | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christopher | Bernstein | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Davontay | Blair | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eean | Blake | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristin | Blake | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deanna | Bland | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandy | Blechl | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tabatha | Bobo | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Bogard | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamara | Booker | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Desiree | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gregory | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lasheka | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Odimo | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vickie | Brown | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| De'Marco | Burke | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sylvia | Cadena | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Camp | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sigita | Carbonara | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcus | Carey | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Degabrille | Cary | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shaquel | Casey | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latosha | Chambers | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paulette | Christoff | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chaz | Clark | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ronda | Clay | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamara | Clemmons | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Stacy | Cloninger | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alicia | Coleman | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Cox | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Craig | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Crawford | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dione | Crawford | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dominique | Dickens | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jerri | Dickens | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matt | Diehl | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Reginald | Douglas | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Dunbar | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mikel | Dupree | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Naved | Durrni | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hubert | Edwards | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bernadette | Enders | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Evelyn | Esser | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ron | Etchart | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ryan | Evans | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Fanselow | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arthur | Fontenot | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Foster | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Fox | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Malcolm | Franklin | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Gerke | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Goodwin | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Gosnell | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Green | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joshua | Guadalupe | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| I'treze | Hampton | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shalonda | Harvey | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Hawkins | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carrie | Henry | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Payne | Herrera | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Herron | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Holland | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Hughes | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Louis | Hughes | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lee | Hurteau | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tara | Hutchinson | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letray | Hymes | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammy | Jackson | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Barbara | Jeffrey | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Timothy | Jenkins | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laquinton | Jett | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Johnson | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| James | Johnson, Sr. | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eunice | Jones | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jarrett | Jones | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Temica | Jones | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Corey | Juaire | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Kelley | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gary | Kendall | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Johnathon | Kennedy | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Austin | Keys-Kallstrom | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maureen | King | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shannon | Klimczak | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Addie | Lang | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Lewis | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Richard | Liberatore | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Loatwall | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Love | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | MacDonald | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eric | Mack | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melinda | Manry | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maria | Marmolejo | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Maybell | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | McCay | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Tyler | McCormick | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Joe | McIntyre | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | McKinney | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Irene | Middleton | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alex | Migliore | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tori | Milliken | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Mitchell | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tracy | Molitor | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Mroueh | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobbie | Munoz | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tanya | Nance | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Ngo | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dustin | Orman | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chandra | Parker | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christine | Parker | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Perry | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dameon | Reed | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Suzanne | Reznik | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Petra | Rice | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janet | Richardson | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julee | Riggs | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Rohrer | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Ruggiera | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jonathan | Ruiz | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robert | Sams | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ivan | Sanchez | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Briggette | Scott | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Scott | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tanya | Scott | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judith | Shaw | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elena | Shearer | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jill | Shipley | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Smith | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheldon | Smith | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| William | Smith Ii | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammi | Spence | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thelma | Spraggins | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaqueline | Stewart | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Stewart | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aaron | Swift | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angie | Taylor | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Loretta | Thomas | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sabrina | Thomas | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ammy | Unger | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adrian | Vallejos | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marez | Ventress Jr. | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenson | Vliet | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deana | Vondriska | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Walker | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dahniella | Watkins | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roger | Whaley | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yolanda | Wicker | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| D'Andre | Williams | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keontay | Williams | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Martez | Woods | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marcus | Woodward | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shonta | Young | Risperdal I | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Andrews | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Brown | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trevor | Christman | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melodie | Coon | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| John | Davis | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Billy | Desrosiers | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eurely | Diop | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ebony | Edgerson | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Emile | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Antoine | Evans | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Malissa | Fernandez | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---------|-----------|--------------|-----------------------------------------------------------|
| Joann | Garcia | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ingrid | Geronimo | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ruth | Glassner-Davis | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trey | Glover | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Greenman | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terry | Hall | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rodney | Halton | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| David | Harlan | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Derek | Harris | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Colton | Harrison | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Edward | Henley | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Hess | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cotita | Hobbs | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donald | Holcomb | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Hollingsworth | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hason | Hubbard | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Desni | Hughes | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joshua | Hunter | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Camilla | Jacobs | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenota | Logan | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ramon | Martinez | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katherine | Mateo | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erick | Morillo | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| George | Murray | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wayne | Myers | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gilberto | Polanco | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joel | Polanco | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patrick | Ray | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aaron | Rothlisberger | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlie | Salas IV | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laurel | Sells | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Morris | Severt | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Simmons | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margarett | Sinclair | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shaun | Smith | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Smithey | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toby | Stern | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dajon | Tate | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eliakim | Thompson | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Esperanza | Trevino | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elia | Tunnell | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ja'Quan | Wainwright | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Titus | Wallace | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Matthew | Ware | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephen | Watts | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paris | Williams | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adam | Wilson | Risperdal II | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rose | Adams-Reid | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jean | Allman | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Viola | Arnold | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Bailey | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Balena | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bonnie | Basore | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Benjamin | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Berdue | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gail | Billings | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Bowden | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lashae | Braxton | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tera | Bynes | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Esperanza | Castillo | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Clute | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Claudia | Collins | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | Collins | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Evelyn | Cranford | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alisa | DaCosta Rodrigues | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Daniel | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Lisa | Edwards | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mischelle | Edwards | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelia | Edwards | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Ferriss | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Flores | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dana | Flynn | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharon | Frazer | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Noreen | Freeman | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Naomi | Gladney | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ellen | Gleason | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dawn | Grande | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Veronica | Greene | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Hamrick | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Hensley | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robin | Hicks | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Hill | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Hoffman | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn | Hull | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Isaac | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carolyn | Isgrig | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linnea | Jackson | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ingrid | Jeffrey | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lourdes | Jimenez | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Johnson | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joan | Jones | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pearl | Jones | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Jordan | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Kennebrew | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Kitchen | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deanna | Knight | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carole | Krug | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yvonne | Lappat | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Laughlin | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jane | Lilley | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Littlefield | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dona | MacDonald | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebekah | Mallonee | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mayzel | Malone | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Manning | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Oralia | Martinez-Reyes | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Candice | Mathies | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cornelius | Mays | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Messer | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Miller | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Morrelli | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Nebeker | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherril | Nickell | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Noonan | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charles | Norton | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carmen | Ortega | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamela | Owens | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Soudabeh | Parandian | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ann | Pascuzzo | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janess | Pivac | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joan | Proctor | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Quarles | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chiquita | Randle | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Ray | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vickie | Reynolds | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carol | Rhodes | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Rogers | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennett | Romero | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joan | Russo | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Enrica | Sarasky | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Scott | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ramona | Shrable | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Slape | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Annie | Smith | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Davonna | Smith-Moss | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shawna | Stewart-Henn | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tina | Strong | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Sullivan | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Virginia | Summerlin | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Taplin | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Evelyn | Taylor | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Thompson | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judith | Timar | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christine | Todd | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leasha | Tucker-Davidson | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mika | Vondra | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Walker | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Waller | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheila | Washington | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamela | Wells | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamwane | Wells | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Caryl | Wiley | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myrna | Wiley | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Williams | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Williams | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nikita | Williams | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Winczner | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tina | Yaw | Talcum Powder | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cherokee | Abadie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lindsey | Aberegg | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Acrey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Britany | Adair | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Adames | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Aday | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anita | Addison | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Aders | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacy | Adkins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alexis | Agosto | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Akom | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Alcantara | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Alexander | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bryonna | Alford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aurelie | Allegra | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laquita | Allen | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Filisha | Alston-Pauldo | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelley | Amerson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Amrhein | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Anderson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Armendariz | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aquarius | Armstrong | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Arndt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Arndt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deneka | Arnold | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jouna | Atilee | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Misty | Atwood | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebekah | Baer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ayesha | Bakhrani | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Bannan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ericka | Barajas | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angel | Barfoot | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anne | Barger | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathy | Barker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Talia | Barnes | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krista | Barnett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Barrios | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lora | Batchelor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Destiny | Bates | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Baty | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Beam | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Priscilla | Beasley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Jessica | Bell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Markeisha | Bell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Belt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Benavidez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Berry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Berry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shannon | Bible | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Bigler | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raja | Bilal | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angie | Bingham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandie | Bisnett-Hartley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leslie | Bland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jonessa | Blue | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pasha | Boatman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Malinda | Bobo | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Bolling | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danielle | Bonczewski | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fucshia | Bond Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanity | Bonner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Bosaw | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Boston | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Botelho | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Bottoms | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandi | Boutwell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cassie | Boutwell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanessa | Bowers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Bowks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karley | Bowling | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lakyna | Boykin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nina | Brady | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelly | Bramer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Branch | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deana | Brandon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nikki | Branham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kari | Brasch | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yaaja | Brewer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hollie | Brewster | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Bridges | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juanita | Bristow | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Brock | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mercedes | Brockman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carley | Brouwer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deborah | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jasmine | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katrina | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latonya | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marquisha | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tenise | Brown | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amelia | Brown-Olea | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Brumfield | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Bryant | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Buckler | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deshundra | Buggs | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felicia | Bullock | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latrina | Burch | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Burden/ Hilburn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erika | Burlingame | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chelsea | Burnett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Burras | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jordan | Buse | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacey | Bush | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Jessica | Busha | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Peggy | Bustamante | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Butler | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Doreen | Byndloss-Collins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Priscilla | Cain | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Calhoun | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dawn | Cameron | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nichole | Campbell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacy | Campbell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deanna | Carden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Carden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Liakesha | Caro | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Priscilla | Caron | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittanie | Carroll | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Omega | Carter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roshanda | Carter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Cash | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Castleberry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betti | Caywood | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roxann | Chambers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Estell | Chappell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamela | Chartier | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carley | Chaumont | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Precious | Chavers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diana | Chavis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alexis | Cheatham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shannon | Christian | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Clark | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Magen | Clemons | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dominick | Clines | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristie | Cobb | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Cobb | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jazmine | Cochran | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Cochran | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Colby | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sha-Rita | Cole | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Coleman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittani | Coleman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ceatria | Collins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Donita | Collins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kedra | Colon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Colunga | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Conder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pam | Cone | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Conley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Conner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Charlene | Conniff | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tejon | Conyers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandy | Cook | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Imari | Coombs-Grant | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deeangerleakia | Cooper | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaquisha | Cooper | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Cooper | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shavaliere | Cooper | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Cope | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tabatha | Corder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lakota | Cottier-Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christen | Coxwell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Markasha | Craddolph | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dara | Crandall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renee | Crawford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shontae | Crawford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sophia | Crawford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandy | Creamer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nitaga | Crease | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamika | Crews | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shereeta | Crosby | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Jacinta | Cross | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Crudup | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samatria | Dabbs | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Justin | Daniely | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tomekia | Darden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kiki | Dargan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katelyn | David | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alishia | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lindsey | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mikita | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monique | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharmaine | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Theresa | Davis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jordan | Dawson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Deford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheryl | Deken | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kia | Delaney | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lanitra | Demby | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Dennis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renata | Deoliviera | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Deselets | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eska | Diggles | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jalisa | Dillon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Ditto | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adrian | Dixon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandi | Dixon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dhamana | Dixon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Molly | Dixon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Palis | Dixon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Dmytryshak | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Steven | Dominguez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Whitney | Dorsey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Raquel | Duarte | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shytana | Ducksworth | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marla | Dukes-Simon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shawanda | Dunbar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chenelle | Duntin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nyawuor | Duop | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kyisha | Durham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Durso- Watkins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathleen | Eaderoso | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacey | Earl | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tanisha | Earnest | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenea | Earvin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Helen | Eddins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Eggleston | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Fatimah | Elamin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carrie | Elligson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krystal | Elliott | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christin | Ellis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelly | Ellison | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brenda | Emile | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carma | Emmes | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | English | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tracey | Epel | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Esquivel | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Eul | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stefon | Evans | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Frank | Famiano | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jamie | Faryniarz | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christine | Felan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shakira | Ferguson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katherine | Fernandez-Bolanos | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanelle | Ferris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanelle | Ferris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Jennifer | Fitz | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|----------|------|--------|-----------------------------------------------------------|
| Casey | Flaherty | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victoria | Flores | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kiandra | Flournoy-Pollard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Saschae | Flowers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shamara | Flowers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anna | Floyd | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Folds | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ebony | Foote | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sosenial | Ford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Telia | Ford-Little | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Forgione | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Forman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debrah | Fortenberry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Fowler | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diana | Fraley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Temeisha | Frazier-Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Freyre | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Friend | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaimee | Fry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Fuller | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renata | Fulton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Gaines | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Gaitan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Galbraith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erica | Galvan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adrianna | Garcia | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maria | Garcia | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Garcia | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Connie | Garland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Garrett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diana | Garza | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nancy | Garza | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Gates | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dominique | Germany | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Ghiglia | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Gibson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Gilreath | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tabatha | Gipson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mariah | Glosek | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Gobernado | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Godinez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Godwin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Gonzales | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roxie | Gonzalez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trinity | Gonzalez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mercedes | Gooch | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Grant | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Antoniette | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danielle | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lindsey | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shanise | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shante | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacie | Green | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Greer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jawannaka | Griffin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shernika | Griffin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Grigsby | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sherikee | Grim | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gerri | Grisafi | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Grosse | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erika | Grow | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Guerra | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Traci | Guilbeau | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Gunsauley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keiona | Guy | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Keiona | Guy | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|--------|-----|--------|-----------------------------------------------------------|
| Mara | Hagood | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felecia | Hall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felecia | Hall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kerynn | Hall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lapresha | Hall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Candace | Halliburton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dezirse | Hammons | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Veronica | Haney-Calver | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelly | Hanrahan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robin | Hanson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shawndra | Harbaugh | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latisha | Harmon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dana | Harner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimjohna | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharnell | Harris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anna | Harrison | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chaquita | Harrison | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Hartman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rhonda | Harvey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Hatfield Justice | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Haverland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Hays | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Hembree | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clea | Henderson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Henderson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Georgette | Henderson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Henisey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristy | Hensley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Meagan | Henson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Hermann | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaclyn | Hernandez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jovita | Hernandez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Juneith | Hernandez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alexious | Hewitt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Camille | Hickerson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacie | Hicks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chasity | Hill | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renee | Hill | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shaunda | Hill | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Terrica | Hill | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffaney | Hill | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandi | Hillard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Devan | Hixson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicoya | Hockaday | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Hodge | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cadrea | Hodges | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trena | Holiday | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ariel | Holien | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latoya | Holmes | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tessa | Holzworth | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Homerstad | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Hooker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shyann | Hooker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bonnie | Hoop | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Whitney | Hoover | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mallory | Horn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Horne | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kandice | Horton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandy | Houston | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Houston | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Howard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristina | Howard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Tyra | Howard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Howze | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Olivia | Hoyt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mandy | Hudson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sha'kenya | Hudson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Hunter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Betty | Hyatt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Hyatt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Hybki | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renequa | Idlett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Inmon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Ireland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lastacia | Isbell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Esperanza | Izaguirre | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Jackson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Jackson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Jackson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sierria | Jackson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toren | Jackson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cevonne | James | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shenita | James | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Jarrett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nikole | Jarvis-Potter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roxie | Jefferson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Autria | Jenkins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ariadnie | Jimenez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trinity | Johnese | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trinity | Johnese | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chanel | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Denise | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristal | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marissa | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Trisha | Johnson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letina | Joiner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Jonas | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angel | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cayla | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ebony | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laquan | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Renee | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shakeema | Jones | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Verlisa | Jordan Staley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Verlisa | Jordan Staley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julean | Joslin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Kankelborg | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Karris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Kasiewicz | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shanna | Kay | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alicia | Kelleher | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Kellems | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Kelley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kirstan | Kent | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mercedes | Kerechanin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Kerns | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessika | Kidd | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelly | Kilgore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gretchen | King | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | King | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bethany | Kintner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Kline | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Knoell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Malyka | Korgan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Oksana | Kovhanych | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathryne | Kozsey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Jamie | Kuttner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Diana H. | Lacey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Lackey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Lacore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patsy | Lainhart- Potter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patsy | Lainhart- Potter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelle | Lamotte | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katelyn | Land | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Bobbie | Landry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janina | Lang | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Starshylia | Lanier | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Lapach | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristyn | Lapres | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Larocca | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Lasher | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jazmin | Lasher | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shanina | Lassiter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rockeela | Lavant | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Feleshia | Lawrence | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gwendolyn | Lawrence | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Laxey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Micaela | Laymon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimiko | Leary | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Lee | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leona | Lee | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cindy | Legros | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Leigh | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jocelyn | Leonard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jocelyn | Leonard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Lewis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joyce | Lewis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Atalaya | Liles | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Daniele | Linden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Takina | Linder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| La'taricka | Lipscomb | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lashica | Little | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Little | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Littlefield | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kersee | Littlejohn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rondi | Littlejohn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ran | Liv | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Lloyd | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mandy | Lockard | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kenyotta | Logan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brandy | Lokach | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Deirdre | Lomeli | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Lopez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eva | Lovejoy | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randa | Lowe-Ross | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Micaela | Loya | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tashana | Luke | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jamie | Luna | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vashti | Luna | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tena | Lund | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Luzader | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Macdonald | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Katherine | Malone | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monique | Mangham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monique | Mangham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tera | Marion | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Robbie | Marks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Marley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keri | Marshall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ta'shonda | Marshall | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Judy | Marsillett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Benitta | Martin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kativia | Martin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Mary | Martin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---|---|---|---|
| Sheresia | Martin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sara | Martinez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toni | Martinez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Windaly | Martinez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Marucha | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Casey | Mason | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erica | Mason | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erica | Mason | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sonya | Massey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michele | Mateo | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Mathews | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yasmine | Matlock | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Mattox | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanna | Mccardie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lindsey | Mccauley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | McCleary | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victoria | Mccluskey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Britney | Mccombs | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | McCord | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Mccray | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Mcdaniel | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tammy | Mcdonald | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Mckenzie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sonja | Mckenzie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stacy | Mclain | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Mcleod | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allison | McMaster | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Khiera | Mcnair | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Mcneil | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joel | McRay | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Myte | Medrano | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanessa | Melendez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nina | Melgoza | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chelsey | Mellor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Eleanor | Mercurio | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Meza | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dennette | Miera-Gomez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leeann | Mike | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Taniel | Milburn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darlene | Miller | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Miller | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Micha | Miller Edgar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rockel | Mills | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristal | Millsap | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Misty | Mitchell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monica | Mitchell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nefertari | Mitchell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Molina | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jazmin | Montes | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cassandra | Montgomery | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| April | Montie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hillary | Moody | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Diane | Moon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brianne | Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gabrielle | Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mykeal | Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shalen | Moore | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cortney | Morelli | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Margarita | Moreno | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rutha | Morin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Courtney | Morphet | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Morris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melinda | Morris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jamie | Morton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittney | Moton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| Kristen | Moury | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
|---------|-------|--------|-----------------------------------------------------------|
| Emmajean | Mowery | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cynthia | Mroch | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laureda | Muncy | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Murry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Myers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Nagel | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Nale | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christy | Napier | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brigette | Navarro | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lamya | Nealy | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krysalin | Nelson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Newell-Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chanel | Newman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shirley | Newman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Subir | Nezir-Vasquez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Nichols | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brooke | Niles | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristen | Nine | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ayesha | Nisar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Nolan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jesika | Norris | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashlie | O'Connor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | O'Flinn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | O'Flinn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laquana | O'guin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Magan | Oakman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michele | Ogno | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Priscilla | Oliver | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Olson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Africa | Orr | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elissa | Orr | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Allison | Ortigosa | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amy | Owens | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shamika | Owens | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victoria | Pack | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Padilla | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ada | Pagan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adina | Palmer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kalynn | Palmisano | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Pancone | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patricia | Pardue | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffiney | Parish | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kendal | Parker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Parr | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lisa | Parrish | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Patschke | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Yania | Paula-Marte | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Paulsen | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Paulsen | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rasasha | Payne | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kailla | Payton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Payton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Peacock | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristy | Pearce | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aubree | Pederson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aubree | Pederson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anita | Peppers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Perez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gina | Perez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Hazel | Perez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Missy | Perkins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Carletta | Perry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Perry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Perry | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monquasha | Peter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linda | Peterson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Stephanie | Phelps | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alicia | Phillips | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anita | Phillips | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Phillips | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shakina | Piatt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary Ellen | Pieper | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebekah | Pierce | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Pinkney | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Marilyn | Pittman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Selina | Polanco | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lakeisha | Pope | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Powell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Janine | Presley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dereisha | Printup | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alyssa | Proffitt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelby | Protzman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Venesha | Pruitt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danielle | Qasem | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Quick | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Quinlan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Rabquer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latiffany | Railey | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Rancher | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Khadisha | Randolph | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letecia | Ray | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letecia | Ray | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Reasonover | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Register | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jamie | Reiss | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Render | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Reynolds | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brianna | Richardson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Larae | Richardson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teegra | Richardson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darcy | Richter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Richter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Natasha | Ricketts | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chelsy | Ricks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chelsy | Ricks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latoya | Riggins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Keyatta | Riley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Leah | Riley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Rineheart | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Emily | Rines-Walker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Miriam | Rios | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Inna | Ritner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Rizley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Roberts | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Auburn | Robertson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lovie | Robertson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elaina | Robinson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karen | Robinson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lillian | Robinson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shannon | Robinson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamicka | Robinson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Retha | Rogan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alesha | Rogers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristen | Rogers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lawanda | Rogers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashlyn | Romeri | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toni | Romero | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Rooks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jeanette | Root | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Manaka | Rosemond | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Ross | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aimie | Rowles | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aimie | Rowles | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Clara | Rubiano | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Clara | Rubiano | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Ruiz | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arica | Rupnow | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Anmondrell | Russell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cassidy | Russell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Michelley | Russell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffany | Russell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wendy | Ruxsaksriskul | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Ryan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Candace | Ryder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Salazar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Salts | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Valerie | Salva | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Sanchez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamala | Sanders | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kassandra | Sandoval | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorien | Sandoval | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Sandoval | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kelli | Sargent | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Saunders | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Sawyers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Schiavone | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Crystal | Schlueter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Justine | Schmidt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felicia | Scott | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Scott | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sandra | Sedlar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ramona | Shaban | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gladys | Shaw | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latasha | Shaw | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Letresa | Shaw | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Candice | Shelton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenelle | Shepherd | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latasha | Sheridan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Shuford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kierra | Simmons | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Quatashea | Simmons | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Gabriela | Simon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tara | Simpson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Misty | Sims | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tranell | Sims | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Singer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Sloan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nikita | Small | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Adriene | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Danielle | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Iesha | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jaclyn | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenna | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenna | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shelby | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Taneshia | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tracy | Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tina | Smith-Bolden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Snyder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chala | Solomon | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jacqueline | Sonara | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jill | Soucie | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christal | Sparks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Andrea | Spencer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Justina | Spencer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Taryn | Spencer | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Danielle | Springs | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Sprouse | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shawnta | Stackhouse | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Whitley | Stanley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sheree | Steen | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rhonda | Steeples | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dana | Stevenson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Stevenson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Stewart | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alyssa | Stimely | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kristian | Stoker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angelique | Storment | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Stout | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kayla | Stowers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | Strickland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Autumn | Strickland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Stroupe | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heidi | Stucke | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heidi | Stucke | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Makia | Sturgis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paisley | Suddeth | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Funyanna | Sule | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Sullivan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Victoria | Sullivan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Linelle | Susan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Courtney | Swan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Swan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Swieter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Tackett | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Tanner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Casey | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mercedes | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Randi | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Roshanda | Taylor | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chelsea | Teegarden | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jasmine | Teeter | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Samantha | Tellez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Patrice | Thomas | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Toccara | Thomas-Smith | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monique | Thompson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Tice | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krystal | Tice | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Debra | Tipton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angelina | Tobin | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Darcy | Tolbert | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Wendy | Tolbert | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cristina | Torres | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Tottenham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kathryn | Towle | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shemeka | Trammell | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joann | Treat | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Stephanie | Tripp | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Turnbow | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Avari | Turner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Khyra | Turner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kirston | Turner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Turner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tristin | Turner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felicia | Tyree | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nishonna | Tyson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brianna | Ulloa | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tiffiany | Union | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Valdes Urena | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jasmine | Valentine | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachel | Vann | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Pamela | Vanover | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Mary | Vanpelt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Maigyn | Vardaro | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Summer | Varrientos | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Elizabeth | Vasquez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Vasquez | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Heather | Vassar | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Meghan | Vaughan | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Arlene | Vega | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sarah | Veltkamp | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Vanessa | Verrault | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joslyn | Vito | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monique | Wade | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nicole | Wade | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Taquisha | Walker | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Wallace | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rachelle | Wallace | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tonyetta | Waller | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jenefer | Walters | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kasondra | Ward | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lacy | Ward | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Dena | Warfield | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Warner | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sharonda | Washington | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lorrie | Watkins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Rebecca | Watts | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Prianna | Weathers | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tinna | Webb | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Callie | Webster | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Julie | Webster | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lori | Weeks | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nina | Weete | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alicia | Wells | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melissa | Wells | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Welsh | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erica | Wesson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Chantell | Westmoreland | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Laura | Wheeler | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amanda | White | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latisha | White | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krista | Whitley | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Taish | Wiggins | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Nikkita | Wilborn | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amber | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Amelie | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Angela | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jodie | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kimberly | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latasha | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latoya | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Pamela | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tamara | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Thenice | Williams | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Monica | Williford-Wallace | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jessica | Willingham | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Ashley | Willis | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Christina | Willson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Aaron | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Brittany | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Krystina | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Lagna | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Megan | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tera | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Teshea | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Travonda | Wilson | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Latasha | Wolford | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

| | | | |
|---|---|---|---|
| Kimberly | Woods | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Karissa | Workman | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Felicia | Wright | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Wright | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Misty | Wyatt | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Melynda | Yates | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Tolyia | Yelverton | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Cora | Yoder | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Alexis | Yost | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Erin | Young | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jane | Young | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Joan | Young | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Shlonda | Zachery | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kirsten | Zackery | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Holly | Zlomke | Zofran | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Kerri | Brode | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Sean | Brode | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Paul | Alfonso | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Miguel | Jauregui | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Giancarlo | Jauregui | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Farah | Padilla | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Natalie | Avila | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Jennifer | Padilla | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Catherine | Taylor | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |
| Estela | Padilla | Porter Ranch | 100% of Borrower's Attorney's Fees / Reimbursable Expenses |

**Schedule 1.1(b)**
**Eligible Cases**

1.   Xarelto

2.   IVC Filter

3.   Paxil

## EXHIBIT E
## Payment and Status Update Report

 **Virage**

**Payment Status**

| Total Settlements | #REF! |
|---|---|
| Total Attorney Fees | #REF! |
| Total Net Fees | #REF! |
| Total Reimbursed Expenses | #REF! |
| Total Payment to Virage | #REF! |

**Date:**   mm/dd/yyyy

| Fee Waterfall | 60% |
|---|---|
| Expense Reimbursement Waterfall | 60% |

**Instructions - Payment Worksheet**

[1] Enter the full name of the plaintiff for which the settlement or judgement has been received. If the plaintiff is a business or other legal entity, please put the name of the corresponding entity. If the name of the plaintiff is a business or other entity, you may leave columns 2 and 3 blank.

[2] Enter the First Name of the plaintiff  if applicable.

[3] Enter the Last Name of the plaintiff if applicable.

[4] Indicate whether the settlement or judgement corresponding with the plaintiff only part of the overall amount or the full amount by responding "F" for full and "P" for partial. If the amount being received is the last installment of previously paid partial settlements, please indicate that the case is fully settled by indicating, "F", for full settlement.

[5] Enter the total gross settlement the plaintiff has received. If the settlement is a partial settlement, please enter the partial amount.

[6] Enter the total amount of attorney's fees paid by the plaintiff stemming from the full or partial settlement.

[7] Enter the net amount of fees paid to you in connection with the settlement or judgement entered into column 5.

[8] Enter the amount of reimbursed expenses you have received in connection with the settlement or judgement.

[9]-[11] Autocalculated columns.

*The file number for the plaintiff as listed on Schedule 1.1 of your loan agreement (if applicable).

**Instructions - Case Status Updates**

Please provide any material updates on the litigation and individual cases included in the collateral base of the loan.

*The file number for the plaintiff as listed on Schedule 1.1 of your loan agreement (if applicable).

Exhibit E (cont.)

**Payment Calculation Worksheet**



E-2



Exhibit E (cont.)

   **Docket Update**

| Docket | Funded Cases as of _____ | Active Cases as of _____ |
|--------|----------------------------|----------------------------|
|        |                            |                            |
|        |                            |                            |
| TOTAL  |                            |                            |

## *Virage*  Individual Case Status Update

| Case ID | Plaintiff First Name | Plaintiff Last Name | Status Update |
|---------|---------------------|---------------------|---------------|
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |
|         |                     |                     |               |

E-4

## Virage

**General Case Matter Update**

| Litigation Area/Tort | Update on any developments within litigation area/tort |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

E-5